UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| In re: | § | Case No. 12-10058-TPA |
| GREAT PLAINS EXPLORATION LLC | § | |
| Debtor | § | CHAPTER 7 |
| | § | |
| Guy C. Fustine | § | DOCUMENT NO. |
| Movant | § | |
| V | § | |
| NO RESPONDENT. | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Guy C. Fustine, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $7,280,292.08 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distribution to Claimants: $0.00 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $940,102.36 | |

3) Total gross receipts of $940,102.36 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $940,102.36 from liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | 39,350,637.60 | 22,879,513.49 | 0.00 | 0.00 |
| PRIORITY CLAIMS CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 827,759.80 | 883,680.05 | 883,680.05 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 249,626.26 | 17,812.19 | 78,429.50 | 56,422.31 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 6,587.87 | 402,960.13 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 3,065,851.09 | 11,514,367.31 | 100,222.60 | 0.00 |
| **TOTAL DISBURSEMENTS** | **$42,672,702.82** | **$35,642,412.92** | **$1,062,332.15** | **$940,102.36** |

4)  This case was originally filed under Chapter 11 on 01/11/2012
and it was converted to Chapter 7 on 01/13/2016.  The case was pending for 68 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the
United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of
the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank
account, showing the final accounting of the receipts and disbursements of estate funds is attached as
**Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing
report is true and correct.

Dated:  09/22/2021                          By: /s/ Guy C. Fustine

                                                          Trustee

**UST Form 101-7-TDR (10/1/2010)**

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 - GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 30% membership interest in PCO- Mayfield, Ltd., Mayfield Road, Suite 207, Lyndhurst, OH 44124 | 1110-000 | -23,750.22 |
| Gibbs Road, Andover Township, Ashtabula County, Ohio Parcel No. 01-014-00-049-00 | 1110-000 | 15,117.59 |
| Marvin Road, Andover Township, Ashtabula County, Ohio Parcel No. 01-010-00-009-00 | 1110-000 | 15,117.59 |
| Overly Road, Dorset Township, Ashtabula County, Ohio Parcel No. 16-031-00-004-00 | 1110-000 | 15,117.59 |
| Overly Road, Lenox Township, Ashtabula County, Ohio Parcel No. 29-006-00-019-00 | 1110-000 | 15,117.59 |
| State Route 307 E, Jefferson Township, Ashtabula County, Ohio Parcel No. 25-027-00-004-00 | 1110-000 | 15,117.59 |
| Wells | 1110-000 | 96,141.58 |
| Oil and Gas Leases | 1129-000 | 15,117.59 |
| Wells | 1129-000 | 7,418.24 |
| 30% membership interest in PCO- Mayfield, Ltd., Mayfield Road, Suite 207, Lyndhurst, OH 44124 | 1130-000 | 2,400.00 |
| Oil and Gas Leases | 1130-000 | 400,523.82 |
| Operations | 1130-000 | 9,499.80 |
| Wells | 1130-000 | 63,654.39 |
| Royalty income | 1223-000 | 147.47 |
| Interest Income | 1270-000 | 799.51 |
| 30% membership interest in PCO- Mayfield, Ltd., Mayfield Road, Suite 207, Lyndhurst, OH 44124 | 1290-000 | 23,750.22 |
| Automobiles, trucks, trailers, and other vehicles and accessories | 1290-000 | 50,000.00 |
| Building rental | 1290-000 | 5,250.00 |
| Leasehold Improvements | 1290-000 | 15,117.57 |
| Machinery, fixtures, equipment, and supplies used in business | 1290-000 | 50,000.00 |
| Oil and Gas Leases | 1290-000 | 10,358.42 |
| Operations | 1290-000 | 99,669.73 |
| Refunds | 1290-000 | 19,235.50 |
| Certificate of Deposit at Erie Bank | 1290-010 | 19,180.79 |
| **TOTAL GROSS RECEIPTS** | | **$940,102.36** |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 - FUNDS PAID TO DEBTOR & THIRD PARTIES

UST Form 101-7-TDR (10/1/2010)

| PAYEE | DESCRIPTION | UNIFORM TRANS. CODE | $ AMOUNT PAID |
|-------|-------------|---------------------|---------------|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | |

## EXHIBIT 3 - SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-----------|----------|--------------------|--------------------------------|-----------------|----------------|-------------|
| 1 | Ford Motor Credit Company LLC | 4210-000 | 17,475.44 | 20,024.00 | 0.00 | 0.00 |
| 2 | Ford Motor Credit Company LLC | 4210-000 | 21,074.13 | 21,074.13 | 0.00 | 0.00 |
| 3 | Ally Financial fka GMAC Inc. | 4210-000 | 17,108.02 | 18,822.75 | 0.00 | 0.00 |
| 4 | Ally Financial fka GMAC Inc. | 4210-000 | 17,572.69 | 25,633.60 | 0.00 | 0.00 |
| 6 | Toyota Motor Credit Corporation (TMCC) | 4210-000 | 0.00 | 1,143.36 | 0.00 | 0.00 |
| 7 | Ford Motor Credit Company LLC | 4210-000 | 0.00 | 16,516.14 | 0.00 | 0.00 |
| 8 | 1st Source Bank | 4210-000 | 199,092.05 | 484,731.14 | 0.00 | 0.00 |
| 19 | Lake County Treasurer | 4210-000 | 0.00 | 161,802.44 | 0.00 | 0.00 |
| 28 | Mentor Equipment Rental LLC | 4210-000 | 0.00 | 952,950.74 | 0.00 | 0.00 |
| 39 | RBS Citizens, NA dba Charter One | 4210-000 | 15,860,120.36 | 20,532,453.67 | 0.00 | 0.00 |
| 42 | Lake National Bank | 4210-000 | 0.00 | 2,500.14 | 0.00 | 0.00 |
| 43 | Lake National Bank | 4210-000 | 0.00 | 757.15 | 0.00 | 0.00 |
| 44 | Lake National Bank | 4210-000 | 0.00 | 1,983.24 | 0.00 | 0.00 |
| 45 | Lake National Bank | 4210-000 | 0.00 | 2,029.67 | 0.00 | 0.00 |
| 46 | Lake National Bank | 4210-000 | 0.00 | 735.36 | 0.00 | 0.00 |
| 47 | Lake National Bank | 4210-000 | 0.00 | 23,626.55 | 0.00 | 0.00 |
| 48 | Lake National Bank | 4210-000 | 0.00 | 44,683.54 | 0.00 | 0.00 |
| 49 | Lake National Bank | 4210-000 | 0.00 | 46,399.41 | 0.00 | 0.00 |
| 50 | Lake National Bank | 4210-000 | 39,282.33 | 0.00 | 0.00 | 0.00 |
| 56 | SG Equipment Finance USA Corp | 4210-000 | 135,820.73 | 140,000.00 | 0.00 | 0.00 |
| 66 | Lake County Treasurer | 4210-000 | 0.00 | 258,901.47 | 0.00 | 0.00 |
| 73 | 1st Source Bank | 4210-000 | 152,317.41 | 122,744.99 | 0.00 | 0.00 |
| NOTFILED | Scheduled D Claimants | 4210-000 | 22,890,774.44 | 0.00 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$39,350,637.60** | **$22,879,513.49** | **$0.00** | **$0.00** |

## EXHIBIT 4 - CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GUY C. FUSTINE | 2100-000 | N/A | 50,255.12 | 50,255.12 | 50,255.12 |
| Guy C. Fustine | 2200-000 | N/A | 0.00 | 374.27 | 374.27 |
| | 2200-000 | N/A | 439.33 | 439.33 | 439.33 |
| Clerk of the US District Court for the Northern District of | 3991-000 | N/A | 20,000.00 | 20,000.00 | 20,000.00 |
| United States Trustee | 2950-000 | N/A | 650.00 | 650.00 | 650.00 |
| United States Trustee | 2950-000 | N/A | 0.00 | 0.00 | 0.00 |
| International Sureties, Ltd. | 2300-000 | N/A | 40.36 | 40.36 | 40.36 |
| Erie Bank | 2600-000 | N/A | 21.67 | 21.67 | 21.67 |
| Texas Capital Bank | 2600-000 | N/A | 2,186.76 | 2,186.76 | 2,186.76 |
| 1st Source | 2990-000 | N/A | 20,107.92 | 20,107.92 | 20,107.92 |
| Aflac | 2990-000 | N/A | 885.57 | 885.57 | 885.57 |
| Aqua Ohio | 2990-000 | N/A | 107.17 | 107.17 | 107.17 |
| AT&T | 2990-000 | N/A | 2,414.22 | 2,414.22 | 2,414.22 |
| Attorney Atencio | 2990-000 | N/A | 500.00 | 500.00 | 500.00 |
| B & B Oilfield | 2990-000 | N/A | 4,789.23 | 4,789.23 | 4,789.23 |
| Babst | 2990-000 | N/A | 1,126.67 | 1,126.67 | 1,126.67 |
| Babst, Calland, Clem | 2990-000 | N/A | 3,425.00 | 3,425.00 | 3,425.00 |
| Barrington | 2990-000 | N/A | 1,625.00 | 1,625.00 | 1,625.00 |
| Beaty - Royalty | 2990-000 | N/A | 168.05 | 168.05 | 168.05 |
| Business Consulting | 2990-000 | N/A | 23,029.19 | 23,029.19 | 23,029.19 |
| BWC | 2990-000 | N/A | 4,999.66 | 4,999.66 | 4,999.66 |
| Calabrese | 2990-000 | N/A | 2,136.94 | 2,136.94 | 2,136.94 |
| Canaan Ind. | 2990-000 | N/A | 39.40 | 39.40 | 39.40 |
| Capital Reporting | 2990-000 | N/A | 1,615.40 | 1,615.40 | 1,615.40 |
| City of Mentor | 2990-000 | N/A | 595.84 | 595.84 | 595.84 |
| City Wide | 2990-000 | N/A | 1,869.49 | 1,869.49 | 1,869.49 |
| Colonial Plaza | 2990-000 | N/A | 457.85 | 457.85 | 457.85 |
| Davis | 2990-000 | N/A | 138.88 | 138.88 | 138.88 |
| Dominion | 2990-000 | N/A | 5,544.40 | 5,544.40 | 5,544.40 |
| Donald R. Whiteman | 2990-000 | N/A | 4,073.76 | 4,073.76 | 4,073.76 |
| Erie | 2990-000 | N/A | 10.83 | 10.83 | 10.83 |
| Fugman | 2990-000 | N/A | 1,006.26 | 1,006.26 | 1,006.26 |
| Gas Analytical | 2990-000 | N/A | 10,649.00 | 10,649.00 | 10,649.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Geauga Treasurer | 2990-000 | N/A | 401.38 | 401.38 | 401.38 |
| Geiger | 2990-000 | N/A | 16,911.80 | 16,911.80 | 16,911.80 |
| General Journal | 2990-000 | N/A | 227,935.29 | 227,935.29 | 227,935.29 |
| Graniteo - Royalties | 2990-000 | N/A | 262.73 | 262.73 | 262.73 |
| Guy C. Fustine, Trus | 2990-000 | N/A | 25,000.00 | 25,000.00 | 25,000.00 |
| Hach | 2990-000 | N/A | 24.42 | 24.42 | 24.42 |
| Herda's Truck | 2990-000 | N/A | 4,463.11 | 4,463.11 | 4,463.11 |
| Illuminating | 2990-000 | N/A | 1,376.16 | 1,376.16 | 1,376.16 |
| International | 2990-000 | N/A | 364.96 | 364.96 | 364.96 |
| International Sureties, LTD | 2990-000 | N/A | 35.77 | 35.77 | 35.77 |
| IRS | 2990-000 | N/A | 166.75 | 166.75 | 166.75 |
| J.R. Smail | 2990-000 | N/A | 5,665.22 | 5,665.22 | 5,665.22 |
| Jeff's | 2990-000 | N/A | 133.75 | 133.75 | 133.75 |
| Jiggy | 2990-000 | N/A | 6,809.83 | 6,809.83 | 6,809.83 |
| John D. Oil | 2990-000 | N/A | 8,205.86 | 8,205.86 | 8,205.86 |
| Knox Law | 2990-000 | N/A | 140,826.04 | 140,826.04 | 140,826.04 |
| Kolsom | 2990-000 | N/A | 1,761.00 | 1,761.00 | 1,761.00 |
| Lake County Clerk | 2990-000 | N/A | 199.12 | 199.12 | 199.12 |
| Lake Hospital-Rev | 2990-000 | N/A | 242.85 | 242.85 | 242.85 |
| Lake Hospital-Royal | 2990-000 | N/A | 100.97 | 100.97 | 100.97 |
| Lassnick | 2990-000 | N/A | 243.28 | 243.28 | 243.28 |
| Liberty Mutual | 2990-000 | N/A | 8,160.00 | 8,160.00 | 8,160.00 |
| Loecy | 2990-000 | N/A | 894.46 | 894.46 | 894.46 |
| Logic Plunger Lift | 2990-000 | N/A | 669.30 | 669.30 | 669.30 |
| Luhta - Exp | 2990-000 | N/A | 111.75 | 111.75 | 111.75 |
| Madison | 2990-000 | N/A | 2,625.77 | 2,625.77 | 2,625.77 |
| Madison - Royalties | 2990-000 | N/A | 788.02 | 788.02 | 788.02 |
| McDeavitt-Royalties | 2990-000 | N/A | 18.13 | 18.13 | 18.13 |
| Mentor Hardware | 2990-000 | N/A | 20.98 | 20.98 | 20.98 |
| Midway Ind.-Royal | 2990-000 | N/A | 1,526.40 | 1,526.40 | 1,526.40 |
| Newell - Dev | 2990-000 | N/A | 659.52 | 659.52 | 659.52 |
| Newell - Preserve | 2990-000 | N/A | 1,868.60 | 1,868.60 | 1,868.60 |
| Ohio - Extraction | 2990-000 | N/A | 3,847.14 | 3,847.14 | 3,847.14 |
| Ohio BMV | 2990-000 | N/A | 1,185.50 | 1,185.50 | 1,185.50 |
| Ohio Dept. Natural | 2990-000 | N/A | 529.00 | 529.00 | 529.00 |
| Ohio Dept. Taxation | 2990-000 | N/A | 1,357.42 | 1,357.42 | 1,357.42 |

| | | | | | |
|---|---|---|---|---|---|
| Ohio Payroll | 2990-000 | N/A | 1,713.27 | 1,713.27 | 1,713.27 |
| Ohio Rural natural g | 2990-000 | N/A | 2,014.48 | 2,014.48 | 2,014.48 |
| OOGA Services | 2990-000 | N/A | 6,062.26 | 6,062.26 | 6,062.26 |
| Orwell | 2990-000 | N/A | 105.07 | 105.07 | 105.07 |
| Orwell-Trumbull | 2990-000 | N/A | 19,289.00 | 19,289.00 | 19,289.00 |
| OsAir | 2990-000 | N/A | 4,143.44 | 4,143.44 | 4,143.44 |
| Oz Gas | 2990-000 | N/A | 1,646.32 | 1,646.32 | 1,646.32 |
| Paine, C.W. Eliot | 2990-000 | N/A | 257.65 | 257.65 | 257.65 |
| PCO | 2990-000 | N/A | 14,416.18 | 14,416.18 | 14,416.18 |
| Pocahontas | 2990-000 | N/A | 37.63 | 37.63 | 37.63 |
| Postmaster | 2990-000 | N/A | 337.00 | 337.00 | 337.00 |
| RT 44 | 2990-000 | N/A | 77.66 | 77.66 | 77.66 |
| Schmidt | 2990-000 | N/A | 103.75 | 103.75 | 103.75 |
| Seeley | 2990-000 | N/A | 94.99 | 94.99 | 94.99 |
| Sheakley | 2990-000 | N/A | 2,255.00 | 2,255.00 | 2,255.00 |
| Staples Business | 2990-000 | N/A | 213.97 | 213.97 | 213.97 |
| Strassman | 2990-000 | N/A | 8,036.00 | 8,036.00 | 8,036.00 |
| Sunrise | 2990-000 | N/A | 318.93 | 318.93 | 318.93 |
| Thut | 2990-000 | N/A | 153.85 | 153.85 | 153.85 |
| Treasurer Ohio | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Trumbull Treasurer | 2990-000 | N/A | 929.48 | 929.48 | 929.48 |
| Typro Ltd. | 2990-000 | N/A | 1,019.54 | 1,019.54 | 1,019.54 |
| U.S. Trustee | 2990-000 | N/A | 1,945.86 | 1,945.86 | 1,945.86 |
| United Health | 2990-000 | N/A | 20,929.48 | 20,929.48 | 20,929.48 |
| Unknown | 2990-000 | N/A | 25,350.59 | 25,350.59 | 25,350.59 |
| US Endoscopy-Royal | 2990-000 | N/A | 31.10 | 31.10 | 31.10 |
| Veritext Midwest | 2990-000 | N/A | 319.54 | 319.54 | 319.54 |
| Verizon | 2990-000 | N/A | 229.86 | 229.86 | 229.86 |
| Visa | 2990-000 | N/A | 24,257.86 | 24,257.86 | 24,257.86 |
| W & W Construction | 2990-000 | N/A | 1,594.23 | 1,594.23 | 1,594.23 |
| Waters Reporting Ser | 2990-000 | N/A | 298.64 | 298.64 | 298.64 |
| WD&W | 2990-000 | N/A | 650.00 | 650.00 | 650.00 |
| Westfield Bank, FSB | 2990-000 | N/A | 5,553.52 | 5,553.52 | 5,553.52 |
| Westfield Insurance | 2990-000 | N/A | 28,782.52 | 28,782.52 | 28,782.52 |
| Whiteman | 2990-000 | N/A | 6,556.26 | 6,556.26 | 6,556.26 |
| Wilson | 2990-000 | N/A | 16,800.00 | 16,800.00 | 16,800.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lovick | 2990-003 | N/A | 546.82 | 546.82 | 546.82 |
| Eye-Will | 2990-003 | N/A | 168.68 | 168.68 | 168.68 |
| Knox, McLaughlin, Gornall & Sennett, PC | 3110-000 | N/A | 0.00 | 52,991.50 | 52,991.50 |
| Knox, McLaughlin, Gornall & Sennett, PC | 3120-000 | N/A | 0.00 | 2,554.48 | 2,554.48 |
| International Sureties, LTD | 2690-730 | N/A | 68.12 | 68.12 | 68.12 |
| **TOTAL CHAPTER 7 ADMIN. FEES and CHARGES** | | **N/A** | **$827,759.80** | **$883,680.05** | **$883,680.05** |

## EXHIBIT 5 - PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Ohio Department of Job and Family Services | 6820-000 | N/A | 7,172.88 | 7,172.88 | 4,517.36 |
| Ohio Department of Taxation Bankruptcy Division | 6910-000 | N/A | 10,000.00 | 450.00 | 283.40 |
| Internal Revenue Service | 6910-000 | N/A | 639.31 | 639.31 | 402.63 |
| Bruno H. Thut | 6910-000 | N/A | 0.00 | 53.28 | 53.28 |
| Sharyn E. Schmidt | 6910-000 | N/A | 0.00 | 431.48 | 431.48 |
| C.W. Eliot Paine & Linda G. Paine | 6910-000 | N/A | 0.00 | 149.40 | 149.40 |
| Newell Creek Development Company | 6910-000 | N/A | 0.00 | 265.50 | 265.50 |
| MIT Enterprises, LLC | 6910-000 | N/A | 0.00 | 21.54 | 21.54 |
| Roger J. Loecy | 6910-000 | N/A | 0.00 | 496.41 | 496.41 |
| Lake Hospital System, Inc. | 6910-000 | N/A | 0.00 | 111.13 | 111.13 |
| Typro Ltd. | 6910-000 | N/A | 0.00 | 632.81 | 632.81 |
| Newell Creek Preserve, LLC | 6910-000 | N/A | 0.00 | 497.57 | 497.57 |
| Madison R.E. Developers, LLC | 6910-000 | N/A | 0.00 | 2,109.03 | 2,109.03 |
| Lake Hospital Foundation | 6910-000 | N/A | 0.00 | 254.19 | 254.19 |
| Lake County Treasurer | 6910-000 | N/A | 0.00 | 15,741.42 | 9,913.69 |
| Lake County Treasurer | 6910-000 | N/A | 0.00 | 19,669.98 | 12,387.83 |
| Lake County Treasurer | 6910-000 | N/A | 0.00 | 15,770.55 | 9,932.04 |
| US Endoscopy Group, Inc. | 6910-000 | N/A | 0.00 | 41.71 | 41.71 |
| Armen R. Shockey | 6910-000 | N/A | 0.00 | 24.18 | 24.18 |
| Laura L. Seeley | 6910-000 | N/A | 0.00 | 32.89 | 32.89 |
| RT 44, LLC | 6910-000 | N/A | 0.00 | 176.90 | 176.90 |
| Pocahontas Land Corporation | 6910-000 | N/A | 0.00 | 30.97 | 30.97 |
| Elisabeta I. Pastor | 6910-000 | N/A | 0.00 | 73.35 | 73.35 |
| Midway Industrial Campus Co. Ltd. | 6910-000 | N/A | 0.00 | 1,399.03 | 1,399.03 |
| Karen J. McDeavitt | 6910-000 | N/A | 0.00 | 15.03 | 15.03 |

| | | | | | |
|---|---|---|---|---|---|
| Madison R.E. Developers, LLC | 6910-000 | N/A | 0.00 | 424.04 | 424.04 |
| Steve J. Lovick | 6910-000 | N/A | 0.00 | 204.56 | 204.56 |
| George Lassnick | 6910-000 | N/A | 0.00 | 689.02 | 689.02 |
| Paul Hach II | 6910-000 | N/A | 0.00 | 225.27 | 225.27 |
| Charles L. Graniteo, Jr. | 6910-000 | N/A | 0.00 | 201.11 | 201.11 |
| Frank W. Fugman | 6910-000 | N/A | 0.00 | 336.04 | 336.04 |
| Thomas J. Davis | 6910-000 | N/A | 0.00 | 48.10 | 48.10 |
| Colonial Plaza Limited Liability | 6910-000 | N/A | 0.00 | 349.75 | 349.75 |
| City of Mentor | 6910-000 | N/A | 0.00 | 396.12 | 396.12 |
| Bruce O. Beaty Trust | 6910-000 | N/A | 0.00 | 382.77 | 382.77 |
| W&W Construction, Inc. | 6910-000 | N/A | 0.00 | 1,544.85 | 1,544.85 |
| Eye-Will Development, Inc. | 6910-000 | N/A | 0.00 | 517.76 | 517.76 |
| Steve Calabrese | 6910-000 | N/A | 0.00 | 1,904.07 | 1,904.07 |
| Jiggy, Ltd. | 6910-000 | N/A | 0.00 | 4,768.52 | 4,768.52 |
| Springbrook Gardens, Inc. | 6910-001 | N/A | 0.00 | 176.98 | 176.98 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES and CHARGES** | | **N/A** | **$17,812.19** | **$78,429.50** | **$56,422.31** |

## EXHIBIT 6 - PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 16 | Internal Revenue Service | 5800-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 | Ohio Department of Job and Family Services | 5800-000 | 0.00 | 155.48 | 0.00 | 0.00 |
| 33 | Calfee, Halter, & Griswold LLP | 5800-000 | 0.00 | 30,195.91 | 0.00 | 0.00 |
| 35 | Dottore Companies LLC | 5800-000 | 0.00 | 246,374.91 | 0.00 | 0.00 |
| 67 | Big Oats Oil Field Supply Company LLC | 5800-000 | 0.00 | 19,852.50 | 0.00 | 0.00 |
| 69 | Os Air, Inc. | 5800-000 | 6,587.87 | 48,037.00 | 0.00 | 0.00 |
| 70 | Richard M. Osborne, Sr. | 5800-000 | 0.00 | 58,323.62 | 0.00 | 0.00 |
| 71 | Richard M. Osborne, Sr. Trustee | 5800-000 | 0.00 | 20.71 | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$6,587.87** | **$402,960.13** | **$0.00** | **$0.00** |

## EXHIBIT 7 - GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | Speedway LLC | 7100-000 | 1,995.43 | 1,994.80 | 0.00 | 0.00 |

| 9 | Quality Boring & Excavating LLC | 7100-000 | 53,133.00 | 53,133.00 | 0.00 | 0.00 |
| 10 | The Travelers Indemnity Company | 7100-000 | 0.00 | 4,519.68 | 74,335.08 | 0.00 |
| 00010a | The Travelers Indemnity Company | 7100-000 | 74,335.08 | 76,743.68 | 0.00 | 0.00 |
| 11 | Ohio Department of Taxation Bankruptcy Division | 7300-000 | 0.00 | 36,146.43 | 0.00 | 0.00 |
| 12 | Airgas USA, LLC | 7100-000 | 356.68 | 486.07 | 0.00 | 0.00 |
| 13 | Hahn Loeser & Parks LLP | 7100-000 | 0.00 | 18,650.50 | 0.00 | 0.00 |
| 14 | Ohio Bureau of Workers' Compensation | 7100-000 | 0.00 | 25,887.52 | 25,887.52 | 0.00 |
| 00014a | Ohio Bureau of Workers' Compensation | 7100-000 | 0.00 | 26,142.75 | 0.00 | 0.00 |
| 15 | Herda's Truck Repair Icn. | 7100-000 | 0.00 | 558.70 | 0.00 | 0.00 |
| 17 | AT&T Services, Inc. | 7100-000 | 0.00 | 2,031.68 | 0.00 | 0.00 |
| 18 | US Endoscopy Group, Inc. | 7100-000 | 0.00 | 200.48 | 0.00 | 0.00 |
| 20 | Electronic Design for Industry | 7100-000 | 3,122.47 | 3,122.47 | 0.00 | 0.00 |
| 22 | Coulson | 7100-000 | 15,007.50 | 15,007.50 | 0.00 | 0.00 |
| 23 | United States Environmental Protection Agency | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 | Ronald C. Filson | 7100-000 | 310.27 | 3,640.00 | 0.00 | 0.00 |
| 25 | State of Ohio, Environmental Prot Agency | 7100-000 | 0.00 | 7,892.71 | 0.00 | 0.00 |
| 26 | Montana State Fund | 7100-000 | 4,096.74 | 2,645.18 | 0.00 | 0.00 |
| 27 | Central Montana Co-op, a Division of CHS, Inc. | 7100-000 | 0.00 | 6,130.18 | 0.00 | 0.00 |
| 29 | The East Ohio Gas Company dba Dominion East Ohio | 7100-000 | 0.00 | 65,817.53 | 0.00 | 0.00 |
| 30 | Newell Creek Development Company | 7100-000 | 5,412.44 | 10,190.58 | 0.00 | 0.00 |
| 31 | Newell Creek Preserve LLC | 7100-000 | 13,364.86 | 21,278.81 | 0.00 | 0.00 |
| 32 | Caterpillar Financial Services Corporation | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34 | Multi Products Co. | 7100-000 | 0.00 | 393.75 | 0.00 | 0.00 |
| 36 | Dworken & Bernstein Co. LPA | 7100-000 | 6,711.75 | 109,719.58 | 0.00 | 0.00 |
| 37 | Lake Hospital System, Inc. dba Lake Health | 7100-000 | 25,041.97 | 90,153.08 | 0.00 | 0.00 |
| 38 | Lake Health Foundation | 7100-000 | 155.00 | 202,461.22 | 0.00 | 0.00 |
| 40 | The Ohio Oil and Gas Association | 7100-000 | 0.00 | 35,794.63 | 0.00 | 0.00 |
| 41 | Lake National Bank | 7100-000 | 0.00 | 9,311.49 | 0.00 | 0.00 |
| 51 | Lake National Bank | 7100-000 | 0.00 | 50.50 | 0.00 | 0.00 |
| 52 | Lake National Bank | 7100-000 | 0.00 | 2,510.64 | 0.00 | 0.00 |
| 53 | Lake National Bank | 7100-000 | 3,945.29 | 0.00 | 0.00 | 0.00 |
| 54 | Lake National Bank | 7100-000 | 0.00 | 704.42 | 0.00 | 0.00 |
| 55 | The East Ohio Gas Company dba Dominion East Ohio | 7100-000 | 0.00 | 3,775.61 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00056a | SG Equipment Finance USA Corp | 7100-000 | 0.00 | 144,393.05 | 0.00 | 0.00 |
| 57 | Michael D Gatto Kristen M. Gatto | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 58 | PCO-Mayfield, Ltd | 7100-000 | 23,750.22 | 23,750.22 | 0.00 | 0.00 |
| 00060a | Ohio Department of Taxation Bankruptcy Division | 7300-000 | 0.00 | 59,415.30 | 0.00 | 0.00 |
| 61 | Orwell Natural Gas Company | 7100-000 | 121,732.00 | 100,745.19 | 0.00 | 0.00 |
| 63 | Central Montana Co-op, a Division of CHS, Inc. | 7100-000 | 0.00 | 6,211.32 | 0.00 | 0.00 |
| 64 | Jeffrey A. Cirino | 7100-000 | 0.00 | 2,100.00 | 0.00 | 0.00 |
| 65 | The Ohio Oil and Gas Association | 7100-000 | 0.00 | 35,794.63 | 0.00 | 0.00 |
| 68 | Ohio Department of Natural Resources | 7100-000 | 0.00 | 3,315,000.00 | 0.00 | 0.00 |
| 00069a | Os Air, Inc. | 7100-000 | 8,200.22 | 1,191,673.29 | 0.00 | 0.00 |
| 00070a | Richard M. Osborne, Sr. | 7100-000 | 21,733.98 | 5,782,857.22 | 0.00 | 0.00 |
| 00071a | Richard M. Osborne, Sr. Trustee | 7100-000 | 682.22 | 331.92 | 0.00 | 0.00 |
| 72 | Lake National Bank | 7100-000 | 0.00 | 15,000.00 | 0.00 | 0.00 |
| NOTFILED | Scheduled F Claimants | 7100-000 | 2,682,763.97 | 0.00 | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | **$3,065,851.09** | **$11,514,367.31** | **$100,222.60** | **$0.00** |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 12-10058 TPA | | **Trustee:** | Guy C. Fustine | |
| **Case Name:** | Great Plains Exploration LLC | | **Filed (f) or Converted (c):** | 01/13/16 (c) | |
| | | | **§341(a) Meeting Date:** | 02/22/16 | |
| **Period Ending:** | 09/22/21 | | **Claims Bar Date:** | 05/23/16 | |

| Ref # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Oil and Gas Leases | Unknown | 0.00 | | 425,999.83 | FA |
| 2 | Overly Road, Lenox Township, Ashtabula County, Ohio Parcel No. 29-006-00-019-00 | 2,520.00 | 0.00 | | 15,117.59 | FA |
| 3 | State Route 307 E, Jefferson Township, Ashtabula County, Ohio Parcel No. 25-027-00-004-00 | 4,900.00 | 0.00 | | 15,117.59 | FA |
| 4 | Overly Road, Dorset Township, Ashtabula County, Ohio Parcel No. 16-031-00-004-00 | 5,360.00 | 0.00 | | 15,117.59 | FA |
| 5 | Marvin Road, Andover Township, Ashtabula County, Ohio Parcel No. 01-010-00-009-00 | 2,240.00 | 0.00 | | 15,117.59 | FA |
| 6 | Gibbs Road, Andover Township, Ashtabula County, Ohio Parcel No. 01-014-00-049-00 | 1,510.00 | 0.00 | | 15,117.59 | FA |
| 7 | Checking (Receiver)<br>Balance of account and close of business on November 14, 2014 (Date Chapter 11 Trustee appointed) | 5,106.73 | 4,593.39 | | 0.00 | FA |
| 8 | 30% membership interest in PCO- Mayfield, Ltd., Mayfield Road, Suite 207, Lyndhurst, OH 44124 | 9,390.00 | 0.00 | | 2,400.00 | FA |
| 9 | 50% General Partnership Interest and 25% Limited Partnership Interest in Mentor Energy and Resources Co., 8500 Station Street, Suite 113, Mentor, OH 44040 | 12,713.00 | 0.00 | | 0.00 | FA |
| 10 | 20% interest in John D. Resources LLC, 8500 Station Street, Suite 113, Mentor, OH 44040 | 24,114.09 | 0.00 | | 0.00 | FA |
| 11 | Accounts receivable | 3,817,191.47 | 0.00 | | 0.00 | FA |
| 12 | Automobiles, trucks, trailers, and other vehicles and accessories (u) | 393,145.44 | 0.00 | | 50,000.00 | FA |
| 13 | Office equipment, furnishings, and supplies | 55,338.04 | 0.00 | | 0.00 | FA |
| 14 | Machinery, fixtures, equipment, and supplies used in business (u) | 3,209,710.53 | 0.00 | | 50,000.00 | FA |
| 15 | Wells | 6,115,639.73 | 0.00 | | 167,214.21 | FA |
| 16 | Pipeline - multiple locations | 3,365,828.75 | 0.00 | | 0.00 | FA |
| 17 | Leasehold Improvements (u) | 431,796.59 | 0.00 | | 15,117.57 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 2

| Case Number: | 12-10058 TPA | Trustee: | Guy C. Fustine |
|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | Filed (f) or Converted (c): | 01/13/16 (c) |
| | | §341(a) Meeting Date: | 02/22/16 |
| Period Ending: | 09/22/21 | Claims Bar Date: | 05/23/16 |

| | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| Ref # | | | | | | |
| 18 | Refunds (u) | 0.00 | 0.00 | | 19,235.50 | FA |
| 19 | Royalty income (u) | 0.00 | 0.00 | | 147.47 | FA |
| 20 | Building rental (u) | 0.00 | 0.00 | | 5,250.00 | FA |
| 21 | Operations (u) | 0.00 | 0.00 | | 109,169.53 | FA |
| 22 | Certificate of Deposit at Erie Bank (u) | 19,180.79 | 0.00 | | 19,180.79 | FA |
| 23 | INTEREST (u) | Unknown | N/A | | 799.51 | FA |
| **TOTALS** (Excluding Unknown Values) | | **$17,475,685.16** | **$4,593.39** | | **$940,102.36** | **$0.00** |

**Major activities affecting case closing:**

**Initial Projected Date of Final Report (TFR):**

    September 22, 2021
        Date

**Current Projected Date of Final Report (TFR):**

/s/ Guy C. Fustine
Guy C. Fustine

Page: 1

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/13/16 | Asset #21 | Opening Balance | Turnover of Chapter 11 funds | 1290-000 | 11,672.36 | | 11,672.36 |
| 01/13/16 | Asset #19 | Belvoir | 38534 1/13/16 | 1223-000 | 51.13 | | 11,723.49 |
| 01/13/16 | 10658 | Postmaster | Postage | 2990-000 | | 98.00 | 11,625.49 |
| 01/13/16 | 10660 | Strassman | Liability Insurance Binder | 2990-000 | | 6,055.00 | 5,570.49 |
| 01/13/16 | 10661 | Liberty Mutual | Down payment on Equipment | 2990-000 | | 2,717.25 | 2,853.24 |
| 01/13/16 | 10662 | OsAir | UHC Advance reimbursement | 2990-000 | | 2,043.44 | 809.80 |
| 01/15/16 | Asset #15 | John D. Oil | 9733 1/15/16 | 1130-000 | 7,002.25 | | 7,812.05 |
| 01/15/16 | | General Journal | 42400 | 2990-000 | | 15.00 | 7,797.05 |
| 01/20/16 | Asset #18 | BWC | 8806564 1/20/16 | 1290-000 | 14,724.83 | | 22,521.88 |
| 01/20/16 | | Ohio Payroll | ACH012016 | 2990-000 | | 89.35 | 22,432.53 |
| 01/22/16 | 10659 | Ohio BMV | Vehicle registration | 2990-000 | | 277.00 | 22,155.53 |
| 01/22/16 | 10663 | Strassman | Down payment for general liability | 2990-000 | | 1,981.00 | 20,174.53 |
| 01/22/16 | | General Journal | Payroll 1-22-16 | 2990-000 | | 12,492.67 | 7,681.86 |
| 01/25/16 | Asset #1 | BP Canada Energy | ACH012516 1/25 | 1130-000 | 25,513.00 | | 33,194.86 |
| 01/28/16 | Asset #1 | Gas Nat Res - Breck | 80976 1/28/16 | 1130-000 | 10,929.74 | | 44,124.60 |

Page: 2

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/28/16 | 10664 | U.S. Trustee | Trustee fees 2015 4th Qtr | 2990-000 | | 1,945.86 | 42,178.74 |
| 01/28/16 | 10665 | AT&T | Telephone bill | 2990-000 | | 168.20 | 42,010.54 |
| 01/28/16 | 10666 | B & B Oilfield | Inv #'s 2091, 2101 and 2111 | 2990-000 | | 1,400.05 | 40,610.49 |
| 01/28/16 | 10667 | Business Consulting | Broker commission - Dec 2015 gas sales | 2990-000 | | 1,162.50 | 39,447.99 |
| 01/28/16 | 10668 | City Wide | Telephone bill | 2990-000 | | 172.89 | 39,275.10 |
| 01/28/16 | 10669 | Illuminating | Electric bill | 2990-000 | | 382.53 | 38,892.57 |
| 01/28/16 | 10670 | IRS | CP161 Tax period July 1, 2015 | 2990-000 | | 166.75 | 38,725.82 |
| 01/28/16 | 10671 | Jeff's | Tree removal service | 2990-000 | | 133.75 | 38,592.07 |
| 01/28/16 | 10672 | Logic Plunger Lift | Liq. III Cont./Serviced & Repaired | 2990-000 | | 490.00 | 38,102.07 |
| 01/28/16 | 10673 | Mentor Hardware | Supplies | 2990-000 | | 20.98 | 38,081.09 |
| 01/28/16 | 10674 | Ohio Rural natural g | Gas bill | 2990-000 | | 401.88 | 37,679.21 |
| 01/28/16 | 10675 | OOGA Services | Nov 2015  Heat Content Agmt Fee | 2990-000 | | 1,085.58 | 36,593.63 |
| 01/28/16 | 10676 | Orwell | Gas bill | 2990-000 | | 9.45 | 36,584.18 |
| 01/28/16 | 10677 | Oz Gas | Service Rig - Gristmill #13 | 2990-000 | | 1,646.32 | 34,937.86 |
| 01/28/16 | 10678 | Orwell-Trumbull | Transportation | 2990-000 | | 5,573.67 | 29,364.19 |

### Form 2
### Cash Receipts and Disbursements Record

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/28/16 | 10679 | Verizon | Acct # 586057467-00002 | 2990-000 | | 115.82 | 29,248.37 |
| 01/29/16 | | Visa | ACH012916-1 xxxxxxx-1163 GPE | 2990-000 | | 3,000.00 | 26,248.37 |
| 01/29/16 | | Visa | ACH012916 XXXXXXXX-1049 Luhta | 2990-000 | | 608.44 | 25,639.93 |
| 01/31/16 | 10680 | 1st Source | Loan payment | 2990-000 | | 2,513.49 | 23,126.44 |
| 01/31/16 | 10681 | Aflac | Acct # ZQ763Health insurance | 2990-000 | | 105.14 | 23,021.30 |
| 02/02/16 | 10682 | Ohio BMV | 2016 Registration | 2990-000 | | 596.50 | 22,424.80 |
| 02/04/16 | Asset #15 | John D. Oil | 9744 2/4/16 | 1130-000 | 2,720.10 | | 25,144.90 |
| 02/05/16 | | General Journal | Payroll 2-5-16 | 2990-000 | | 12,179.40 | 12,965.50 |
| 02/08/16 | | Ohio Payroll | ACH020816 | 2990-000 | | 461.87 | 12,503.63 |
| 02/10/16 | 10644 | Unknown | AFLAC - employee insurance withheld | 2990-000 | | 105.14 | 12,398.49 |
| 02/11/16 | 10683 | United Health | February Health | 2990-000 | | 2,953.09 | 9,445.40 |
| 02/11/16 | | Ohio Dept. Taxation | ACH021116 4th Qtr Severance Tax | 2990-000 | | 1,233.66 | 8,211.74 |
| 02/12/16 | | Ohio Payroll | ACH021216 | 2990-000 | | 89.35 | 8,122.39 |
| 02/15/16 | | General Journal | 42429 | 2990-000 | | 15.00 | 8,107.39 |
| 02/17/16 | Asset #1 | John D. Oil | 9752 2/17/16 | 1130-000 | 6,225.99 | | 14,333.38 |

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-10058 TPA | **Trustee:** Guy C. Fustine |
| **Case Name:** | Great Plains Exploration LLC | **Bank Name:** Erie Bank |
| | | **Account:** ******1129 - Checking Account |
| **Taxpayer ID#:** | **-***9495 | **Blanket Bond:** $15,284,068.00 (per case limit) |
| **Period Ending:** | 09/22/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/19/16 | Asset #15 | John D. Oil | 9757 02-19 | 1130-000 | 5,110.65 | | 19,444.03 |
| 02/19/16 | | Ohio BMV | 10682V 2016 Registration Ohio BMV | 2990-000 | | -596.50 | 20,040.53 |
| 02/19/16 | 10684 | Ohio BMV | Commercial vehicle renewal replaces 10682 | 2990-000 | | 908.50 | 19,132.03 |
| 02/19/16 | 10685 | OsAir | February rent - 8635 East Ave. | 2990-000 | | 2,100.00 | 17,032.03 |
| 02/19/16 | | General Journal | Payroll 2-19-16 | 2990-000 | | 12,298.75 | 4,733.28 |
| 02/25/16 | Asset #1 | Snyder | ACH022516 2/25/16 | 1130-000 | 14,154.60 | | 18,887.88 |
| 02/25/16 | 10686 | Westfield Insurance | Acct # 3409218946Prepaid insurance | 2990-000 | | 5,154.50 | 13,733.38 |
| 02/25/16 | 10687 | Aqua Ohio | Acct # 150/474000Water bill | 2990-000 | | 13.70 | 13,719.68 |
| 02/25/16 | 10688 | AT&T | Telephone bill | 2990-000 | | 442.88 | 13,276.80 |
| 02/25/16 | 10689 | B & B Oilfield | Inv #'s 2133, 2122, 2128, 2134, 2135, 2143 and 2149 | 2990-000 | | 1,295.43 | 11,981.37 |
| 02/25/16 | 10690 | Business Consulting | Broker commission - Jan 2016 gas sales | 2990-000 | | 697.50 | 11,283.87 |
| 02/25/16 | 10691 | City Wide | Telephone bill | 2990-000 | | 165.99 | 11,117.88 |
| 02/25/16 | 10692 | Dominion | Account # 00777 | 2990-000 | | 504.97 | 10,612.91 |
| 02/25/16 | 10693 | Gas Analytical | Inv PS046468 | 2990-000 | | 1,058.00 | 9,554.91 |
| 02/25/16 | 10694 | Herda's Truck | Truck repair 2008 Mack Truck GU713 | 2990-000 | | 650.48 | 8,904.43 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/25/16 | 10695 | Illuminating | Electric expense | 2990-000 | | 111.59 | 8,792.84 |
| 02/25/16 | 10696 | Logic Plunger Lift | Inv # 59745 | 2990-000 | | 34.30 | 8,758.54 |
| 02/25/16 | 10697 | OOGA Services | Inv # DEO2015-12 | 2990-000 | | 879.30 | 7,879.24 |
| 02/25/16 | 10698 | Orwell | Gas expense | 2990-000 | | 9.59 | 7,869.65 |
| 02/25/16 | 10699 | Orwell-Trumbull | Inv #920 | 2990-000 | | 4,873.72 | 2,995.93 |
| 02/25/16 | 10700 | Verizon | Acct # 586057467-00002 | 2990-000 | | 114.04 | 2,881.89 |
| 02/29/16 | Asset #1 | Gas Nat Res - Breck | 04654 02-29 | 1130-000 | 18,568.87 | | 21,450.76 |
| 02/29/16 | Asset #20 | John D. Oil | 9761 02-29 | 1290-000 | 1,050.00 | | 22,500.76 |
| 03/01/16 | 10701 | 1st Source | Loan no. 90000002 | 2990-000 | | 2,513.49 | 19,987.27 |
| 03/01/16 | 10702 | Wilson | 8635 East Ave Rent | 2990-000 | | 2,100.00 | 17,887.27 |
| 03/02/16 | 10703 | PCO | Royalties Sept/Oct/Nov | 2990-000 | | 2,857.45 | 15,029.82 |
| 03/03/16 | Asset #1 | John D. Oil | 14513 3/3/16 | 1130-000 | 18,129.79 | | 33,159.61 |
| 03/04/16 | | General Journal | Payroll 3-4-16 | 2990-000 | | 11,887.51 | 21,272.10 |
| 03/08/16 | 10562 | Unknown | Springbrook Gardens Inc. - Royalties Jan-Jun 2015 | 2990-000 | | 245.45 | 21,026.65 |
| 03/11/16 | Asset #8 | PCO | 123123 3/11/16 | 1130-000 | 300.00 | | 21,326.65 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10058 TPA | Trustee: | Guy C. Fustine |
|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | Bank Name: | Erie Bank |
| | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/16 | 10704 | United Health | March Premium | 2990-000 | | 2,825.22 | 18,501.43 |
| 03/16/16 | 10705 | Aflac | Acct # ZQ763 | 2990-000 | | 210.28 | 18,291.15 |
| 03/16/16 | 10706 | Aqua Ohio | Acct # 150/474000 | 2990-000 | | 6.62 | 18,284.53 |
| 03/16/16 | 10707 | AT&T | Telephone expense | 2990-000 | | 720.73 | 17,563.80 |
| 03/16/16 | 10708 | B & B Oilfield | Inv # 2157 | 2990-000 | | 81.25 | 17,482.55 |
| 03/16/16 | 10709 | City Wide | Telephone expense | 2990-000 | | 166.39 | 17,316.16 |
| 03/16/16 | 10710 | Dominion | Account # 00777 | 2990-000 | | 302.00 | 17,014.16 |
| 03/16/16 | 10711 | Gas Analytical | Prochart Services Inv# PSO47289 | 2990-000 | | 1,012.00 | 16,002.16 |
| 03/16/16 | 10712 | Herda's Truck | Truck service 2007 Dodge 2500 | 2990-000 | | 1,385.67 | 14,616.49 |
| 03/16/16 | 10713 | Illuminating | Electric expense | 2990-000 | | 99.17 | 14,517.32 |
| 03/16/16 | 10714 | Kolsom | Firestone tires | 2990-000 | | 776.00 | 13,741.32 |
| 03/16/16 | 10715 | Ohio Rural natural g | Gas expense | 2990-000 | | 986.31 | 12,755.01 |
| 03/16/16 | 10716 | OOGA Services | January 2016 Heat Content Fee Agreement | 2990-000 | | 647.82 | 12,107.19 |
| 03/16/16 | 10717 | Orwell | Gas expense | 2990-000 | | 19.18 | 12,088.01 |
| 03/16/16 | | Visa | ACH031616-1 | 2990-000 | | 3,000.00 | 9,088.01 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/16/16 | | Visa | ACH031616 | 2990-000 | | 570.87 | 8,517.14 |
| 03/18/16 | | General Journal | Payroll 3-18-16 | 2990-000 | | 12,080.19 | -3,563.05 |
| 03/21/16 | Asset #1 | Gas Nat Res - Breck | 04660 3-21 | 1130-000 | 16,810.92 | | 13,247.87 |
| 03/21/16 | Asset #15 | John D. Oil | 1055 3-21 | 1130-000 | 6,516.39 | | 19,764.26 |
| 03/23/16 | 10718 | Business Consulting | Broker commission - Feb 2016 gas sales | 2990-000 | | 543.75 | 19,220.51 |
| 03/23/16 | 10719 | Orwell-Trumbull | Gas transportation | 2990-000 | | 2,601.40 | 16,619.11 |
| 03/23/16 | 10720 | Jiggy | Royalty - Jan 2016 | 2990-000 | | 270.52 | 16,348.59 |
| 03/23/16 | 10721 | Springbrook Gardens | Royalty - Jan 2016 | 2990-003 | | 31.33 | 16,317.26 |
| 03/23/16 | 10722 | City of Mentor | Cust # 651Royalty - Jan 2016 | 2990-000 | | 20.14 | 16,297.12 |
| 03/23/16 | 10723 | Graniteo - Royalties | Royalty - Jan 2016 | 2990-000 | | 9.40 | 16,287.72 |
| 03/23/16 | 10724 | Schmidt | Royalty - Jan 2016 | 2990-000 | | 56.51 | 16,231.21 |
| 03/23/16 | 10725 | Hach | Royalty - Jan 2016 | 2990-000 | | 7.66 | 16,223.55 |
| 03/23/16 | 10726 | Colonial Plaza | Royalty - Jan 2016 | 2990-000 | | 14.85 | 16,208.70 |
| 03/23/16 | 10727 | Lovick | Royalty - Jan 2016 | 2990-000 | | 5.76 | 16,202.94 |
| 03/23/16 | 10728 | Fugman | Royalty - Jan 2016 | 2990-000 | | 9.27 | 16,193.67 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/23/16 | 10729 | Lassnick | Royalty - Jan 2016 | 2990-000 | | 13.30 | 16,180.37 |
| 03/23/16 | 10730 | W & W Construction | Royalty - Jan 2016 | 2990-000 | | 80.71 | 16,099.66 |
| 03/23/16 | 10731 | Eye-Will | Royalty - Jan 2016 | 2990-000 | | 60.35 | 16,039.31 |
| 03/23/16 | 10732 | PCO | Royalty - Jan 2016 | 2990-000 | | 1,455.02 | 14,584.29 |
| 03/23/16 | 10733 | Typro Ltd. | Royalty - Jan 2016 | 2990-000 | | 73.60 | 14,510.69 |
| 03/23/16 | 10734 | J.R. Smail | Royalty - Jan 2016 | 2990-000 | | 33.85 | 14,476.84 |
| 03/23/16 | 10735 | Newell - Preserve | Royalty - Jan 2016 | 2990-000 | | 74.57 | 14,402.27 |
| 03/23/16 | 10736 | Newell - Dev | Royalty - Jan 2016 | 2990-000 | | 26.32 | 14,375.95 |
| 03/23/16 | 10737 | Loecy | Royalty - Jan 2016 | 2990-000 | | 14.07 | 14,361.88 |
| 03/23/16 | 10738 | Midway Ind.-Royal | Royalty - Jan 2016 | 2990-000 | | 56.51 | 14,305.37 |
| 03/23/16 | 10739 | Lake Hospital-Rev | Royalty - Jan 2016 | 2990-000 | | 6.24 | 14,299.13 |
| 03/23/16 | 10740 | Calabrese | Royalty - Jan 2016 | 2990-000 | | 79.11 | 14,220.02 |
| 03/23/16 | 10741 | Madison | Royalty - Jan 2016 | 2990-000 | | 79.53 | 14,140.49 |
| 03/23/16 | 10742 | Madison - Royalties | Royalty - Jan 2016 | 2990-000 | | 24.17 | 14,116.32 |
| 03/23/16 | | Ohio Dept. Taxation | ACH032316 IFTA 4th Qtr 2015 | 2990-000 | | 89.20 | 14,027.12 |

### Form 2
### Cash Receipts and Disbursements Record

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
|---|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/24/16 | Asset #1 | John D. Oil | 1063 0324-1 | 1130-000 | 12,256.95 | | 26,284.07 |
| 03/24/16 | Asset #1 | BP Canada Energy | ACH032416 03-24 | 1130-000 | 11,049.00 | | 37,333.07 |
| 03/24/16 | 10743 | Westfield Insurance | Acct # 3409218946 | 2990-000 | | 5,270.11 | 32,062.96 |
| 03/24/16 | 10744 | Liberty Mutual | 901822800 | 2990-000 | | 2,720.75 | 29,342.21 |
| 03/25/16 | | Ohio Payroll | ACH032516 | 2990-000 | | 89.35 | 29,252.86 |
| 03/31/16 | 10745 | Dominion | Account # 00777 | 2990-000 | | 235.43 | 29,017.43 |
| 03/31/16 | 10746 | Logic Plunger Lift | Liq III Cont./Serviced & Repaired | 2990-000 | | 145.00 | 28,872.43 |
| 03/31/16 | 10747 | Treasurer Ohio | SERC | 2990-000 | | 50.00 | 28,822.43 |
| 03/31/16 | 10748 | Sheakley | Workers' Comp TPA Services | 2990-000 | | 2,255.00 | 26,567.43 |
| 03/31/16 | 10749 | Gas Analytical | Prochart Services Inv#PS049419 | 2990-000 | | 1,012.00 | 25,555.43 |
| 03/31/16 | 10750 | Illuminating | Electric expense | 2990-000 | | 53.08 | 25,502.35 |
| 04/01/16 | 10751 | Wilson | April 2016 Rent | 2990-000 | | 2,100.00 | 23,402.35 |
| 04/01/16 | 10752 | 1st Source | Loan 90000002 | 2990-000 | | 2,513.49 | 20,888.86 |
| 04/01/16 | 10753 | Postmaster | Postage | 2990-000 | | 98.00 | 20,790.86 |
| 04/01/16 | | General Journal | Payroll 4-1-16 | 2990-000 | | 10,383.01 | 10,407.85 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | Trustee: | Guy C. Fustine |
|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | Bank Name: | Erie Bank |
| | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/07/16 | Asset #15 | John D. Oil | 1065 4/7/16 | 1130-000 | 8,055.00 | | 18,462.85 |
| 04/07/16 | Asset #20 | John D. Oil | 1069 4/7/16 | 1290-000 | 1,050.00 | | 19,512.85 |
| 04/15/16 | | General Journal | Payroll 4-15-16 | 2990-000 | | 9,401.66 | 10,111.19 |
| 04/15/16 | | General Journal | 42490 | 2990-000 | | 15.00 | 10,096.19 |
| 04/19/16 | | Herda's Truck | Truck service 2008 Mack GU713 Herda's Truck | 2990-000 | | -141.49 | 10,237.68 |
| 04/19/16 | | City Wide | Telephone service City Wide | 2990-000 | | -165.99 | 10,403.67 |
| 04/19/16 | | Ohio Rural natural g | Gas expense Ohio Rural natural g | 2990-000 | | -336.37 | 10,740.04 |
| 04/19/16 | | Orwell-Trumbull | Gas transportation Orwell-Trumbull | 2990-000 | | -1,442.88 | 12,182.92 |
| 04/19/16 | | Business Consulting | Broker commission - March 2016 gas sales Business Consulting | 2990-000 | | -581.25 | 12,764.17 |
| 04/19/16 | | OOGA Services | Feb 2016 Heat Content Agreement Fee OOGA Services | 2990-000 | | -355.68 | 13,119.85 |
| 04/19/16 | Asset #1 | Gas Nat Res - Breck | 04693 4/19/16 | 1130-000 | 17,751.89 | | 30,871.74 |
| 04/19/16 | 10754 | United Health | April 2016 Healthcare | 2990-000 | | 2,953.09 | 27,918.65 |
| 04/19/16 | 10755 | Aflac | Acct # CPX29 | 2990-000 | | 105.14 | 27,813.51 |
| 04/19/16 | 10756 | Westfield Insurance | Acct # 3409218946 | 2990-000 | | 3,921.16 | 23,892.35 |

Page: 11

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
|---|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/19/16 | 10757 | Staples Business | Purchases for GPE & OZ | 2990-000 | | 213.97 | 23,678.38 |
| 04/19/16 | 10758 | Luhta - Exp | Personal credit card use - reimburse for fuel for trucks and equipment | 2990-000 | | 111.75 | 23,566.63 |
| 04/19/16 | 10759 | Gas Analytical | Inv# PS041739 | 2990-000 | | 1,138.50 | 22,428.13 |
| 04/19/16 | 10760 | B & B Oilfield | Inv # 2189 | 2990-000 | | 400.00 | 22,028.13 |
| 04/19/16 | 10761 | Herda's Truck | Truck service 2008 Mack GU713 | 2990-000 | | 141.49 | 21,886.64 |
| 04/19/16 | 10762 | City Wide | Telephone service | 2990-000 | | 165.99 | 21,720.65 |
| 04/19/16 | 10763 | Ohio Rural natural g | Gas expense | 2990-000 | | 336.37 | 21,384.28 |
| 04/19/16 | 10764 | Orwell-Trumbull | Gas transportation | 2990-000 | | 1,442.88 | 19,941.40 |
| 04/19/16 | 10765 | Business Consulting | Broker commission - March 2016 gas sales | 2990-000 | | 581.25 | 19,360.15 |
| 04/19/16 | 10766 | OOGA Services | Feb 2016 Heat Content Agreement Fee | 2990-000 | | 355.68 | 19,004.47 |
| 04/19/16 | 10767 | Herda's Truck | Truck repair | 2990-000 | | 141.49 | 18,862.98 |
| 04/19/16 | 10768 | City Wide | Telephone expense | 2990-000 | | 165.99 | 18,696.99 |
| 04/19/16 | 10769 | Ohio Rural natural g | Gas bill | 2990-000 | | 336.37 | 18,360.62 |
| 04/19/16 | 10770 | Orwell-Trumbull | Transportation | 2990-000 | | 1,442.88 | 16,917.74 |
| 04/19/16 | 10771 | Business Consulting | Broker commission - March 2016 gas sales | 2990-000 | | 581.25 | 16,336.49 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | Trustee: | Guy C. Fustine |
|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | Bank Name: | Erie Bank |
| | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/19/16 | 10772 | OOGA Services | Feb 2016 Heat Content Agreement Fee | 2990-000 | | 355.68 | 15,980.81 |
| 04/19/16 | 10773 | Jiggy | Royalty - Feb 2016 | 2990-000 | | 800.21 | 15,180.60 |
| 04/19/16 | 10774 | US Endoscopy-Royal | Royalty - Feb 2016 | 2990-000 | | 7.87 | 15,172.73 |
| 04/19/16 | 10775 | City of Mentor | Cust # 651 | 2990-000 | | 100.40 | 15,072.33 |
| 04/19/16 | 10776 | Graniteo - Royalties | Royalty - Feb 2016 | 2990-000 | | 33.53 | 15,038.80 |
| 04/19/16 | 10777 | Schmidt | Royalty - Feb 2016 | 2990-000 | | 47.24 | 14,991.56 |
| 04/19/16 | 10778 | Hach | Royalty - Feb 2016 | 2990-000 | | 16.76 | 14,974.80 |
| 04/19/16 | 10779 | Colonial Plaza | Royalty - Feb 2016 | 2990-000 | | 54.07 | 14,920.73 |
| 04/19/16 | 10780 | Lovick | Royalty - Feb 2016 | 2990-000 | | 87.66 | 14,833.07 |
| 04/19/16 | 10781 | Thut | Royalty - Feb 2016 | 2990-000 | | 53.86 | 14,779.21 |
| 04/19/16 | 10782 | Fugman | Royalty - Feb 2016 | 2990-000 | | 349.02 | 14,430.19 |
| 04/19/16 | 10783 | Seeley | Royalty - Feb 2016 | 2990-000 | | 33.25 | 14,396.94 |
| 04/19/16 | 10784 | Davis | Royalty - Feb 2016 | 2990-000 | | 48.62 | 14,348.32 |
| 04/19/16 | 10785 | Lassnick | Royalty - Feb 2016 | 2990-000 | | 43.94 | 14,304.38 |
| 04/19/16 | 10786 | W & W Construction | Royalty - Feb 2016 | 2990-000 | | 258.71 | 14,045.67 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
|---|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/19/16 | 10787 | Eye-Will | Royalty - Feb 2016 | 2990-000 | | 78.91 | 13,966.76 |
| 04/19/16 | 10788 | RT 44 | Royalty - Feb 2016 | 2990-000 | | 21.77 | 13,944.99 |
| 04/19/16 | 10789 | Beaty - Royalty | Royalty - Feb 2016 | 2990-000 | | 47.11 | 13,897.88 |
| 04/19/16 | 10790 | Madison - Royalties | Royalty - Feb 2016 | 2990-000 | | 22.73 | 13,875.15 |
| 04/19/16 | 10791 | Typro Ltd. | Royalty - Feb 2016 | 2990-000 | | 174.89 | 13,700.26 |
| 04/19/16 | 10792 | Newell - Dev | Royalty - Feb 2016 | 2990-000 | | 167.30 | 13,532.96 |
| 04/19/16 | 10793 | Newell - Preserve | Royalty - Feb 2016 | 2990-000 | | 474.02 | 13,058.94 |
| 04/19/16 | 10794 | J.R. Smail | Royalty - Feb 2016 | 2990-000 | | 52.34 | 13,006.60 |
| 04/19/16 | 10795 | Loecy | Royalty - Feb 2016 | 2990-000 | | 105.84 | 12,900.76 |
| 04/19/16 | 10796 | Paine, C.W. Eliot | Royalty - Feb 2016 | 2990-000 | | 30.97 | 12,869.79 |
| 04/19/16 | 10797 | Midway Ind.-Royal | Royalty - Feb 2016 | 2990-000 | | 277.08 | 12,592.71 |
| 04/19/16 | 10798 | Madison | Royalty - Feb 2016 | 2990-000 | | 169.25 | 12,423.46 |
| 04/19/16 | 10799 | Calabrese | Royalty - Feb 2016 | 2990-000 | | 387.90 | 12,035.56 |
| 04/19/16 | 10800 | PCO | Royalty - Jan 2016 | 2990-000 | | 650.02 | 11,385.54 |
| 04/19/16 | 10801 | Westfield Bank, FSB | WFB-379339 | 2990-000 | | 5,553.52 | 5,832.02 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/19/16 | | Visa | ACH041916-1 | 2990-000 | | 901.93 | 4,930.09 |
| 04/19/16 | | Visa | ACH041916 | 2990-000 | | 3,000.00 | 1,930.09 |
| 04/20/16 | 10802 | Capital Reporting | Certified copies of transcripts | 2990-000 | | 1,615.40 | 314.69 |
| 04/22/16 | | Ohio Payroll | ACH042216 | 2990-000 | | 89.35 | 225.34 |
| 04/25/16 | Asset #1 | BP Canada Energy | ACH042516 4/25/16 | 1130-000 | 8,842.75 | | 9,068.09 |
| 04/26/16 | Asset #15 | John D. Oil | 1125 4/26/16 | 1130-000 | 8,300.00 | | 17,368.09 |
| 04/26/16 | Asset #18 | AT&T | 6759256630 4/26/16 | 1290-000 | 40.02 | | 17,408.11 |
| 04/26/16 | | Ohio Dept. Taxation | ACH042616 1 st Qtr IFTA | 2990-000 | | 8.28 | 17,399.83 |
| 04/29/16 | | General Journal | Payroll 4-29-16 | 2990-000 | | 9,527.59 | 7,872.24 |
| 05/03/16 | 10803 | Wilson | Rent - building | 2990-000 | | 2,100.00 | 5,772.24 |
| 05/03/16 | 10804 | 1st Source | Loan payment | 2990-000 | | 2,513.49 | 3,258.75 |
| 05/03/16 | 10805 | United Health | May health insurance | 2990-000 | | 1,989.57 | 1,269.18 |
| 05/03/16 | 10806 | Aflac | Acct # CPX29 | 2990-000 | | 157.71 | 1,111.47 |
| 05/04/16 | Asset #18 | Strassman Insurance | 21136 5/4/16 | 1290-000 | 1,892.00 | | 3,003.47 |
| 05/11/16 | Asset #18 | Global Surety - refu | 13061 5/11/16 | 1290-000 | 2,090.00 | | 5,093.47 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/11/16 | Asset #1 | John D. Oil | 1133 5/11/16 | 1130-000 | 8,599.41 | | 13,692.88 |
| 05/11/16 | Asset #15 | John D. Oil | 1138 5/11/16 | 1130-000 | 9,350.00 | | 23,042.88 |
| 05/12/16 | 10807 | AT&T | Telephone expense Acct no. 6276 | 2990-000 | | 39.34 | 23,003.54 |
| 05/12/16 | 10808 | AT&T | Telephone expense Acct. no. 0336 | 2990-000 | | 32.58 | 22,970.96 |
| 05/12/16 | 10809 | Aqua Ohio | Acct # 150/474000 | 2990-000 | | 19.76 | 22,951.20 |
| 05/12/16 | 10810 | B & B Oilfield | Brine transportation | 2990-000 | | 200.00 | 22,751.20 |
| 05/12/16 | 10811 | Business Consulting | Broker commission - April 2016 gas sales | 2990-000 | | 562.50 | 22,188.70 |
| 05/12/16 | 10812 | City Wide | Telephone expense | 2990-000 | | 170.54 | 22,018.16 |
| 05/12/16 | 10813 | Dominion | Account # 00777 | 2990-000 | | 1,547.90 | 20,470.26 |
| 05/12/16 | 10814 | Gas Analytical | Prochart Services Inv#'s PS044443 and PS051745 | 2990-000 | | 1,897.50 | 18,572.76 |
| 05/12/16 | 10815 | Illuminating | Electric expense | 2990-000 | | 108.73 | 18,464.03 |
| 05/12/16 | 10816 | Kolsom | Vehicle tires and service | 2990-000 | | 970.00 | 17,494.03 |
| 05/12/16 | 10817 | Ohio Rural natural g | Gas expense | 2990-000 | | 176.07 | 17,317.96 |
| 05/12/16 | 10818 | OOGA Services | March 2016 Heat Content Agreement Fee | 2990-000 | | 449.64 | 16,868.32 |
| 05/12/16 | 10819 | Orwell | Gas expense | 2990-000 | | 9.45 | 16,858.87 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
|---|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/12/16 | 10820 | Orwell-Trumbull | Transportation | 2990-000 | | 889.12 | 15,969.75 |
| 05/12/16 | 10821 | Jiggy | Royalty - March 2016 | 2990-000 | | 752.80 | 15,216.95 |
| 05/12/16 | 10822 | City of Mentor | Cust # 651 | 2990-000 | | 83.95 | 15,133.00 |
| 05/12/16 | 10823 | Graniteo - Royalties | Royalty - March 2016 | 2990-000 | | 42.77 | 15,090.23 |
| 05/12/16 | 10824 | McDeavitt-Royalties | Royalties - Feb & Mar 2016 | 2990-000 | | 5.46 | 15,084.77 |
| 05/12/16 | 10825 | Colonial Plaza | Royalty - Mar 2016 | 2990-000 | | 41.89 | 15,042.88 |
| 05/12/16 | 10826 | Pocahontas | Royalties - Feb & Mar 2016 | 2990-000 | | 8.15 | 15,034.73 |
| 05/12/16 | 10827 | Lovick | Royalty - Mar 2016 | 2990-000 | | 62.15 | 14,972.58 |
| 05/12/16 | 10828 | Thut | Royalty - Mar 2016 | 2990-000 | | 30.00 | 14,942.58 |
| 05/12/16 | 10829 | Fugman | Royalty - Mar 2016 | 2990-000 | | 194.39 | 14,748.19 |
| 05/12/16 | 10830 | Seeley | Royalty - Mar 2016 | 2990-000 | | 18.52 | 14,729.67 |
| 05/12/16 | 10831 | Davis | Royalty - Mar 2016 | 2990-000 | | 27.08 | 14,702.59 |
| 05/12/16 | 10832 | Lassnick | Royalty - Mar 2016 | 2990-000 | | 35.94 | 14,666.65 |
| 05/12/16 | 10833 | W & W Construction | Royalty - Mar 2016 | 2990-000 | | 289.57 | 14,377.08 |
| 05/12/16 | 10834 | Eye-Will | Royalty - Mar 2016 | 2990-003 | | 54.72 | 14,322.36 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10058 TPA | Trustee: | Guy C. Fustine |
|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | Bank Name: | Erie Bank |
| | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/12/16 | 10835 | RT 44 | Royalty - Mar 2016 | 2990-000 | | 23.64 | 14,298.72 |
| 05/12/16 | 10836 | Beaty - Royalty | Royalty - Mar 2016 | 2990-000 | | 51.14 | 14,247.58 |
| 05/12/16 | 10837 | Typro Ltd. | Royalty - Mar 2016 | 2990-000 | | 98.71 | 14,148.87 |
| 05/12/16 | 10838 | J.R. Smail | Royalty - Mar 2016 | 2990-000 | | 83.16 | 14,065.71 |
| 05/12/16 | 10839 | Loecy | Royalty - Mar 2016 | 2990-000 | | 111.63 | 13,954.08 |
| 05/12/16 | 10840 | Paine, C.W. Eliot | Royalty - Mar 2016 | 2990-000 | | 32.67 | 13,921.41 |
| 05/12/16 | 10841 | Midway Ind.-Royal | Royalty - Mar 2016 | 2990-000 | | 241.86 | 13,679.55 |
| 05/12/16 | 10842 | Madison | Royalty - Mar 2016 | 2990-000 | | 115.34 | 13,564.21 |
| 05/12/16 | 10843 | Calabrese | Royalty - Mar 2016 | 2990-000 | | 338.59 | 13,225.62 |
| 05/12/16 | 10844 | PCO | Royalty - Mar 2016 | 2990-000 | | 946.82 | 12,278.80 |
| 05/13/16 | 10845 | Sunrise | Rent - spring water bottles | 2990-000 | | 126.33 | 12,152.47 |
| 05/13/16 | | General Journal | Payroll 05-13-16 | 2990-000 | | 9,780.06 | 2,372.41 |
| 05/13/16 | | Ohio - Extraction | ACH051316 1st Qtr Severance Tax | 2990-000 | | 1,005.00 | 1,367.41 |
| 05/16/16 | | General Journal | 42521 | 2990-000 | | 15.00 | 1,352.41 |
| 05/20/16 | | Ohio Payroll | ACH052016 | 2990-000 | | 126.80 | 1,225.61 |

**Form 2**

Page: 18

**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
|---|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/24/16 | Asset #1 | Gas Nat Res - Breck | 04724 5/24/16 | 1130-000 | 8,275.68 | | 9,501.29 |
| 05/25/16 | Asset #1 | BP Canada Energy | ACH052516 052516 | 1130-000 | 9,772.50 | | 19,273.79 |
| 05/27/16 | | General Journal | Payroll | 2990-000 | | 8,310.42 | 10,963.37 |
| 06/01/16 | Asset #19 | Belvoir | 38917 6/1/16 | 1223-000 | 47.83 | | 11,011.20 |
| 06/01/16 | 10846 | Wilson | Rent - building | 2990-000 | | 2,100.00 | 8,911.20 |
| 06/01/16 | 10847 | 1st Source | 90000002 | 2990-000 | | 2,513.49 | 6,397.71 |
| 06/01/16 | 10848 | Westfield Insurance | Acct # 3409218946 | 2990-000 | | 7,455.40 | -1,057.69 |
| 06/01/16 | 10849 | Attorney Atencio | Legal and professional fees | 2990-000 | | 500.00 | -1,557.69 |
| 06/01/16 | 10850 | BWC | Workers' Compensation | 2990-000 | | 1,595.00 | -3,152.69 |
| 06/02/16 | | Ohio Payroll | SCH060216 | 2990-000 | | 84.53 | -3,237.22 |
| 06/06/16 | Asset #8 | PCO | 14513 060616 | 1130-000 | 300.00 | | -2,937.22 |
| 06/08/16 | 10851 | Aqua Ohio | Acct # 150/474000 | 2990-000 | | 30.98 | -2,968.20 |
| 06/08/16 | 10852 | AT&T | Telephone expense | 2990-000 | | 84.13 | -3,052.33 |
| 06/08/16 | 10853 | B & B Oilfield | Inv# 2208 | 2990-000 | | 187.50 | -3,239.83 |
| 06/08/16 | 10854 | City Wide | Telephone bill | 2990-000 | | 170.84 | -3,410.67 |

Page: 19

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/08/16 | 10855 | Dominion | Account # 00777 | 2990-000 | | 241.96 | -3,652.63 |
| 06/08/16 | 10856 | Illuminating | Electric bill | 2990-000 | | 105.88 | -3,758.51 |
| 06/08/16 | 10857 | Kolsom | Tire repair | 2990-000 | | 15.00 | -3,773.51 |
| 06/08/16 | 10858 | Ohio Rural natural g | Gas bill | 2990-000 | | 30.82 | -3,804.33 |
| 06/08/16 | 10859 | OOGA Services | April 2016 Heat Content Agreement Fee | 2990-000 | | 343.32 | -4,147.65 |
| 06/08/16 | 10860 | Orwell | Gas bill | 2990-000 | | 9.59 | -4,157.24 |
| 06/08/16 | 10861 | Sunrise | Inv# 788011 | 2990-000 | | 48.15 | -4,205.39 |
| 06/08/16 | 10862 | Jiggy | Royalty - April 2016 | 2990-000 | | 1,085.96 | -5,291.35 |
| 06/08/16 | 10863 | Paine, C.W. Eliot | Royalty - April 2016 | 2990-000 | | 33.13 | -5,324.48 |
| 06/08/16 | 10864 | Thut | Royalty - April 2016 | 2990-000 | | 15.75 | -5,340.23 |
| 06/08/16 | 10865 | Newell - Preserve | Royalty - April 2016 | 2990-000 | | 451.54 | -5,791.77 |
| 06/08/16 | 10866 | Newell - Dev | Royalty - April 2016 | 2990-000 | | 159.37 | -5,951.14 |
| 06/08/16 | 10867 | Springbrook Gardens | Royalty - April 2016 | 2990-003 | | 23.88 | -5,975.02 |
| 06/08/16 | 10868 | Madison - Royalties | Royalty - April 2016 | 2990-000 | | 108.31 | -6,083.33 |
| 06/08/16 | 10869 | Madison | Royalty - April 2016 | 2990-000 | | 411.87 | -6,495.20 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
|---|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/08/16 | 10870 | PCO | Royalty - April 2016 | 2990-000 | | 1,274.89 | -7,770.09 |
| 06/08/16 | 10871 | Loecy | Royalty - April 2016 | 2990-000 | | 113.21 | -7,883.30 |
| 06/08/16 | 10872 | J.R. Smail | Royalty - April 2016 | 2990-000 | | 379.33 | -8,262.63 |
| 06/08/16 | 10873 | Typro Ltd. | Royalty - April 2016 | 2990-000 | | 195.83 | -8,458.46 |
| 06/08/16 | 10874 | Beaty - Royalty | Royalty - April 2016 | 2990-000 | | 47.87 | -8,506.33 |
| 06/08/16 | 10875 | RT 44 | Royalty - April 2016 | 2990-000 | | 22.12 | -8,528.45 |
| 06/08/16 | 10876 | W & W Construction | Royalty - April 2016 | 2990-000 | | 306.68 | -8,835.13 |
| 06/08/16 | 10877 | Lassnick | Royalty - April 2016 | 2990-000 | | 9.19 | -8,844.32 |
| 06/08/16 | 10878 | Davis | Royalty - April 2016 | 2990-000 | | 14.22 | -8,858.54 |
| 06/08/16 | 10879 | Seeley | Royalty - April 2016 | 2990-000 | | 9.73 | -8,868.27 |
| 06/08/16 | 10880 | Fugman | Royalty - April 2016 | 2990-000 | | 102.09 | -8,970.36 |
| 06/08/16 | 10881 | Lovick | Royalty - April 2016 | 2990-000 | | 126.10 | -9,096.46 |
| 06/08/16 | 10882 | Colonial Plaza | Royalty - April 2016 | 2990-000 | | 55.56 | -9,152.02 |
| 06/08/16 | 10883 | Graniteo - Royalties | Royalty - April 2016 | 2990-000 | | 27.66 | -9,179.68 |
| 06/08/16 | 10884 | Midway Ind.-Royal | Royalty - April 2016 | 2990-000 | | 287.21 | -9,466.89 |

## Form 2
### Cash Receipts and Disbursements Record

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/08/16 | 10885 | Calabrese | Royalty - April 2016 | 2990-000 | | 402.10 | -9,868.99 |
| 06/08/16 | 10886 | City of Mentor | Cust # 651 | 2990-000 | | 32.82 | -9,901.81 |
| 06/08/16 | | Visa | Phone060817 | 2990-000 | | 211.58 | -10,113.39 |
| 06/08/16 | | Visa | Phone060816 | 2990-000 | | 1,463.57 | -11,576.96 |
| 06/10/16 | Asset #1 | John D. Oil | 1241 6/10/16 | 1130-000 | 26,419.15 | | 14,842.19 |
| 06/10/16 | | General Journal | Payroll 6-10-16 | 2990-000 | | 8,452.92 | 6,389.27 |
| 06/15/16 | | General Journal | 42551 | 2990-000 | | 15.00 | 6,374.27 |
| 06/17/16 | Asset #8 | PCO | 5476 061716 | 1130-000 | 300.00 | | 6,674.27 |
| 06/17/16 | Asset #19 | Belvoir | 987651 061716 | 1223-000 | 27.78 | | 6,702.05 |
| 06/23/16 | 10887 | United Health | June Insurance premium | 2990-000 | | 1,026.05 | 5,676.00 |
| 06/24/16 | | General Journal | Payroll 6-24-16 | 2990-000 | | 8,488.55 | -2,812.55 |
| 06/27/16 | Asset #1 | BP Canada Energy | ACH062716 6/27/16 | 1130-000 | 16,244.00 | | 13,431.45 |
| 06/27/16 | Asset #1 | Gas Nat Res - Breck | 04767 6/27/16 | 1130-000 | 5,862.53 | | 19,293.98 |
| 06/29/16 | 10888 | AT&T | Telephone bill | 2990-000 | | 91.20 | 19,202.78 |
| 06/29/16 | 10889 | Business Consulting | Broker Commission - May 2016 Gas Sales | 2990-000 | | 930.00 | 18,272.78 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10058 TPA | Trustee: | Guy C. Fustine |
|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | Bank Name: | Erie Bank |
| | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/16 | 10890 | City Wide | Telephone bill | 2990-000 | | 169.49 | 18,103.29 |
| 06/29/16 | 10891 | Dominion | Account # 00777 | 2990-000 | | 400.04 | 17,703.25 |
| 06/29/16 | 10892 | Gas Analytical | Inv #PS053088 | 2990-000 | | 828.00 | 16,875.25 |
| 06/29/16 | 10893 | Geauga Treasurer | Real estate tax bill - Geauga County | 2990-000 | | 401.38 | 16,473.87 |
| 06/29/16 | 10894 | Illuminating | Electric bill | 2990-000 | | 96.95 | 16,376.92 |
| 06/29/16 | 10895 | Orwell-Trumbull | Gas transportation | 2990-000 | | 792.32 | 15,584.60 |
| 06/29/16 | 10896 | Trumbull Treasurer | Trumbell Co. real estate tax bill | 2990-000 | | 929.48 | 14,655.12 |
| 06/29/16 | 10897 | Beaty - Royalty | Royalty - May 2016 | 2990-000 | | 21.93 | 14,633.19 |
| 06/29/16 | 10898 | Calabrese | Royalty - May 2016 | 2990-000 | | 86.24 | 14,546.95 |
| 06/29/16 | 10899 | City of Mentor | Cust # 651 | 2990-000 | | 88.16 | 14,458.79 |
| 06/29/16 | 10900 | Davis | Royalty - May 2016 | 2990-000 | | 8.99 | 14,449.80 |
| 06/29/16 | 10901 | Fugman | Royalty - May 2016 | 2990-000 | | 64.54 | 14,385.26 |
| 06/29/16 | 10902 | Graniteo - Royalties | Royalty - May 2016 | 2990-000 | | 30.29 | 14,354.97 |
| 06/29/16 | 10903 | Jiggy | Royalty - May 2016 | 2990-000 | | 781.49 | 13,573.48 |
| 06/29/16 | 10904 | Lake Hospital-Rev | Royalty - May 2016 | 2990-000 | | 34.09 | 13,539.39 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10058 TPA | Trustee: | Guy C. Fustine |
| Case Name: | Great Plains Exploration LLC | Bank Name: | Erie Bank |
| | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/16 | 10905 | Lake Hospital-Royal | Royalty - April and May 2016 | 2990-000 | | 17.03 | 13,522.36 |
| 06/29/16 | 10906 | Loecy | Royalty - May 2016 | 2990-000 | | 126.41 | 13,395.95 |
| 06/29/16 | 10907 | Lovick | Royalty - May 2016 | 2990-000 | | 96.43 | 13,299.52 |
| 06/29/16 | 10908 | Madison - Royalties | Royalty - May 2016 | 2990-000 | | 210.04 | 13,089.48 |
| 06/29/16 | 10909 | Madison | Royalty - May 2016 | 2990-000 | | 643.87 | 12,445.61 |
| 06/29/16 | 10910 | Midway Ind.-Royal | Royalty - May 2016 | 2990-000 | | 61.60 | 12,384.01 |
| 06/29/16 | 10911 | Paine, C.W. Eliot | Royalty - May 2016 | 2990-000 | | 37.00 | 12,347.01 |
| 06/29/16 | 10912 | PCO | Royalty - May 2016 | 2990-000 | | 988.20 | 11,358.81 |
| 06/29/16 | 10913 | RT 44 | Royalty - May 2016 | 2990-000 | | 10.13 | 11,348.68 |
| 06/29/16 | 10914 | Seeley | Royalty - May 2016 | 2990-000 | | 6.15 | 11,342.53 |
| 06/29/16 | 10915 | J.R. Smail | Royalty - May 2016 | 2990-000 | | 195.71 | 11,146.82 |
| 06/29/16 | 10916 | Springbrook Gardens | Royalty - May 2016 | 2990-003 | | 142.75 | 11,004.07 |
| 06/29/16 | 10917 | Thut | Royalty - May 2016 | 2990-000 | | 9.96 | 10,994.11 |
| 06/29/16 | 10918 | Typro Ltd. | Royalty - May 2016 | 2990-000 | | 162.06 | 10,832.05 |
| 06/29/16 | 10919 | W & W Construction | Royalty - May 2016 | 2990-000 | | 263.35 | 10,568.70 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
|---|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/16 | | Visa | ACH062916-1 | 2990-000 | | 1,851.90 | 8,716.80 |
| 06/29/16 | | Visa | ACH062916 | 2990-000 | | 533.96 | 8,182.84 |
| 07/01/16 | 10920 | Wilson | Building rental - July 2016 | 2990-000 | | 2,100.00 | 6,082.84 |
| 07/01/16 | 10921 | 1st Source | 90000002 | 2990-000 | | 2,513.49 | 3,569.35 |
| 07/01/16 | 10922 | United Health | July Premium | 2990-000 | | 1,989.57 | 1,579.78 |
| 07/01/16 | 10923 | Aflac | Acct # CPX29 | 2990-000 | | 73.02 | 1,506.76 |
| 07/06/16 | Asset #15 | John D. Oil | 1307 7/6/16 | 1130-000 | 9,350.00 | | 10,856.76 |
| 07/06/16 | Asset #1 | John D. Oil | 1260 7/6/16 | 1130-000 | 10,161.24 | | 21,018.00 |
| 07/06/16 | | Ohio Payroll | ACH070616 | 2990-000 | | 86.14 | 20,931.86 |
| 07/08/16 | | General Journal | Payroll 7-8-16 | 2990-000 | | 8,975.42 | 11,956.44 |
| 07/15/16 | | General Journal | 42582 | 2990-000 | | 15.00 | 11,941.44 |
| 07/22/16 | | General Journal | payroll 7-22-16 | 2990-000 | | 10,020.42 | 1,921.02 |
| 07/25/16 | Asset #1 | BP Canada Energy | ACH072516 7/25/16 | 1130-000 | 19,008.00 | | 20,929.02 |
| 07/28/16 | 10924 | AT&T | Telephone bill | 2990-000 | | 117.60 | 20,811.42 |
| 07/28/16 | 10925 | B & B Oilfield | Inv #'s 2247 and 2257 | 2990-000 | | 600.00 | 20,211.42 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/28/16 | 10926 | Business Consulting | Broker commission - June 2016 gas sales | 2990-000 | | 1,012.50 | 19,198.92 |
| 07/28/16 | 10927 | Canaan Ind. | Inv # 4856 balance | 2990-000 | | 39.40 | 19,159.52 |
| 07/28/16 | 10928 | City Wide | Telephone bill | 2990-000 | | 169.49 | 18,990.03 |
| 07/28/16 | 10929 | Dominion | Account # 00777 | 2990-000 | | 481.88 | 18,508.15 |
| 07/28/16 | 10930 | Herda's Truck | Truck repair - 2008 Mack GU713 | 2990-000 | | 1,138.88 | 17,369.27 |
| 07/28/16 | 10931 | Illuminating | Electric bill | 2990-000 | | 97.37 | 17,271.90 |
| 07/28/16 | 10932 | Ohio Rural natural g | Gas bill | 2990-000 | | 10.05 | 17,261.85 |
| 07/28/16 | 10933 | OOGA Services | May 2016 Agreement fee | 2990-000 | | 464.56 | 16,797.29 |
| 07/28/16 | 10934 | Orwell | July gas bill | 2990-000 | | 9.45 | 16,787.84 |
| 07/28/16 | 10935 | Orwell-Trumbull | Gas transportation | 2990-000 | | 701.69 | 16,086.15 |
| 07/28/16 | 10936 | Calabrese | Royalty - June 2016 | 2990-000 | | 297.27 | 15,788.88 |
| 07/28/16 | 10937 | City of Mentor | Cust # 651 | 2990-000 | | 63.59 | 15,725.29 |
| 07/28/16 | 10938 | Colonial Plaza | Royalty - June 2016 | 2990-000 | | 59.70 | 15,665.59 |
| 07/28/16 | 10939 | Davis | Royalty - June 2016 | 2990-000 | | 8.79 | 15,656.80 |
| 07/28/16 | 10940 | Eye-Will | Royalties - April 2016 and June 2016 | 2990-000 | | 8.77 | 15,648.03 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/28/16 | 10941 | Fugman | Royalty - June 2016 | 2990-000 | | 63.12 | 15,584.91 |
| 07/28/16 | 10942 | Graniteo - Royalties | Royalty - June 2016 | 2990-000 | | 28.50 | 15,556.41 |
| 07/28/16 | 10943 | Jiggy | Royalty - June 2016 | 2990-000 | | 686.72 | 14,869.69 |
| 07/28/16 | 10944 | Lake Hospital-Rev | Royalty - June 2016 | 2990-000 | | 10.39 | 14,859.30 |
| 07/28/16 | 10945 | Loecy | Royalty - June 2016 | 2990-000 | | 104.79 | 14,754.51 |
| 07/28/16 | 10946 | Lovick | Royalty - June 2016 | 2990-000 | | 41.90 | 14,712.61 |
| 07/28/16 | 10947 | Madison | Royalty - June 2016 | 2990-000 | | 491.77 | 14,220.84 |
| 07/28/16 | 10948 | Madison - Royalties | Royalty - June 2016 | 2990-000 | | 170.73 | 14,050.11 |
| 07/28/16 | 10949 | McDeavitt-Royalties | Royalty - June 2016 | 2990-000 | | 6.19 | 14,043.92 |
| 07/28/16 | 10950 | Midway Ind.-Royal | Royalty - June 2016 | 2990-000 | | 212.34 | 13,831.58 |
| 07/28/16 | 10951 | Newell - Dev | Royalty - June 2016 | 2990-000 | | 59.35 | 13,772.23 |
| 07/28/16 | 10952 | Newell - Preserve | Royalty - June 2016 | 2990-000 | | 168.15 | 13,604.08 |
| 07/28/16 | 10953 | PCO | Royalty - June 2016 | 2990-000 | | 1,095.51 | 12,508.57 |
| 07/28/16 | 10954 | Paine, C.W. Eliot | Royalty - June 2016 | 2990-000 | | 30.67 | 12,477.90 |
| 07/28/16 | 10955 | Pocahontas | Royalty - April and June 2016 | 2990-000 | | 9.79 | 12,468.11 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
|---|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/28/16 | 10956 | Seeley | Royalty - June 2016 | 2990-000 | | 6.01 | 12,462.10 |
| 07/28/16 | 10957 | J.R. Smail | Royalty - June 2016 | 2990-000 | | 233.15 | 12,228.95 |
| 07/28/16 | 10958 | Springbrook Gardens | Royalty - June 2016 | 2990-003 | | 38.08 | 12,190.87 |
| 07/28/16 | 10959 | Thut | Royalty - June 2016 | 2990-000 | | 9.74 | 12,181.13 |
| 07/28/16 | 10960 | Typro Ltd. | Royalty - June 2016 | 2990-000 | | 126.39 | 12,054.74 |
| 07/28/16 | 10961 | US Endoscopy-Royal | Royalty - June 2016 | 2990-000 | | 7.19 | 12,047.55 |
| 07/28/16 | 10962 | W & W Construction | Royalty - June 2016 | 2990-000 | | 99.84 | 11,947.71 |
| 07/28/16 | | Ohio Dept. Taxation | ACH072816 2nd Qtr IFTA | 2990-000 | | 26.28 | 11,921.43 |
| 07/29/16 | Asset #1 | John D. Oil | 11069 7/29/16 | 1290-000 | 10,358.42 | | 22,279.85 |
| 07/29/16 | Asset #20 | John D. Oil | 11036 7/29/16 | 1290-000 | 1,050.00 | | 23,329.85 |
| 08/01/16 | 10963 | Wilson | Rent | 2990-000 | | 2,100.00 | 21,229.85 |
| 08/01/16 | 10964 | United Health | August Premium | 2990-000 | | 1,534.93 | 19,694.92 |
| 08/01/16 | 10965 | Aflac | Acct # CPX29 | 2990-000 | | 146.04 | 19,548.88 |
| 08/01/16 | 10966 | Babst, Calland, Clem | Mediation fee | 2990-000 | | 3,425.00 | 16,123.88 |
| 08/03/16 | | Ohio Payroll | ACH080316 | 2990-000 | | 98.44 | 16,025.44 |

**Form 2**
## Cash Receipts and Disbursements Record

| Case Number: | 12-10058 TPA | Trustee: | Guy C. Fustine |
| Case Name: | Great Plains Exploration LLC | Bank Name: | Erie Bank |
| | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/16 | | Visa | 1692872097-1049 | 2990-000 | | 820.58 | 15,204.86 |
| 08/03/16 | | Visa | 1692870557-1163 | 2990-000 | | 2,996.40 | 12,208.46 |
| 08/04/16 | | John D. Oil | 15095 8/4/16 | | 8,300.00 | | 20,508.46 |
| 08/04/16 | Asset #15 | | 7,250.00 | 1130-000 | | | 20,508.46 |
| 08/04/16 | Asset #20 | | 1,050.00 | 1290-000 | | | 20,508.46 |
| 08/04/16 | 10967 | Lake County Clerk | 15CV001976 | 2990-000 | | 199.12 | 20,309.34 |
| 08/05/16 | | General Journal | Payroll 8-5-16 | 2990-000 | | 9,735.42 | 10,573.92 |
| 08/09/16 | | Ohio - Extraction | ACH080916 | 2990-000 | | 1,005.00 | 9,568.92 |
| 08/12/16 | Asset #8 | PCO | 17895 8/12/16 | 1130-000 | 300.00 | | 9,868.92 |
| 08/15/16 | | General Journal | 42613 | 2990-000 | | 15.00 | 9,853.92 |
| 08/19/16 | | General Journal | Payroll 8-19-16 | 2990-000 | | 9,972.92 | -119.00 |
| 08/23/16 | Asset #18 | BWC | Refund 0823 | 1290-000 | 68.46 | | -50.54 |
| 08/24/16 | 10968 | Veritext Midwest | Legal and professional fees | 2990-000 | | 319.54 | -370.08 |
| 08/24/16 | 10969 | Waters Reporting Ser | Copies of transcripts for depositions | 2990-000 | | 298.64 | -668.72 |
| 08/24/16 | 10970 | AT&T | Telephone bill | 2990-000 | | 42.91 | -711.63 |
| 08/24/16 | 10971 | B & B Oilfield | Inv #'s 2263, 2268, 2274 | 2990-000 | | 425.00 | -1,136.63 |

Page:  29

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10058 TPA | Trustee: | Guy C. Fustine |
|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | Bank Name: | Erie Bank |
| | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/24/16 | 10972 | Business Consulting | Broker commission - July 2016 gas sales | 2990-000 | | 1,488.00 | -2,624.63 |
| 08/24/16 | 10973 | City Wide | Telephone bill | 2990-000 | | 172.49 | -2,797.12 |
| 08/24/16 | 10974 | Gas Analytical | Inv # PS056122 | 2990-000 | | 828.00 | -3,625.12 |
| 08/24/16 | 10975 | Herda's Truck | Repairs - 2011 Dodge Ram | 2990-000 | | 1,052.59 | -4,677.71 |
| 08/24/16 | 10976 | Illuminating | Electric bill | 2990-000 | | 97.65 | -4,775.36 |
| 08/24/16 | 10977 | Ohio Rural natural g | Gas bill | 2990-000 | | 9.41 | -4,784.77 |
| 08/24/16 | 10978 | Orwell | Gas bill | 2990-000 | | 9.59 | -4,794.36 |
| 08/24/16 | 10979 | Orwell-Trumbull | Gas transportation | 2990-000 | | 613.05 | -5,407.41 |
| 08/24/16 | 10980 | OOGA Services | June 2016 agreement fee | 2990-000 | | 557.40 | -5,964.81 |
| 08/24/16 | 10981 | Sunrise | Inv # 866425 | 2990-000 | | 48.15 | -6,012.96 |
| 08/24/16 | 10982 | WD&W | Professional fees | 2990-000 | | 650.00 | -6,662.96 |
| 08/24/16 | 10983 | Calabrese | Royalties - July 2016 | 2990-000 | | 255.76 | -6,918.72 |
| 08/24/16 | 10984 | City of Mentor | Cust # 651 | 2990-000 | | 73.00 | -6,991.72 |
| 08/24/16 | 10985 | Colonial Plaza | Royalties - July 2016 | 2990-000 | | 63.42 | -7,055.14 |
| 08/24/16 | 10986 | Davis | Royalties - July 2016 | 2990-000 | | 9.16 | -7,064.30 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
|---|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/24/16 | 10987 | Fugman | Royalties - July 2016 | 2990-000 | | 65.77 | -7,130.07 |
| 08/24/16 | 10988 | Graniteo - Royalties | Royalties - July 2016 | 2990-000 | | 26.20 | -7,156.27 |
| 08/24/16 | 10989 | Jiggy | Royalties - July 2016 | 2990-000 | | 688.06 | -7,844.33 |
| 08/24/16 | 10990 | Lake Hospital-Rev | Royalties - July 2016 | 2990-000 | | 45.34 | -7,889.67 |
| 08/24/16 | 10991 | Lake Hospital-Royal | Royalties - July 2016 | 2990-000 | | 21.30 | -7,910.97 |
| 08/24/16 | 10992 | Loecy | Royalties - July 2016 | 2990-000 | | 70.37 | -7,981.34 |
| 08/24/16 | 10993 | Lovick | Royalties - July 2016 | 2990-000 | | 43.11 | -8,024.45 |
| 08/24/16 | 10994 | Madison | Royalties - July 2016 | 2990-000 | | 198.56 | -8,223.01 |
| 08/24/16 | 10995 | Madison - Royalties | Royalties - July 2016 | 2990-000 | | 70.07 | -8,293.08 |
| 08/24/16 | 10996 | Midway Ind.-Royal | Royalties - July 2016 | 2990-000 | | 182.68 | -8,475.76 |
| 08/24/16 | 10997 | Newell - Dev | Royalties - July 2016 | 2990-000 | | 35.49 | -8,511.25 |
| 08/24/16 | 10998 | Newell - Preserve | Royalties - July 2016 | 2990-000 | | 100.54 | -8,611.79 |
| 08/24/16 | 10999 | Paine, C.W. Eliot | Royalties - July 2016 | 2990-000 | | 20.59 | -8,632.38 |
| 08/24/16 | 11000 | PCO | Royalties - July 2016 | 2990-000 | | 1,389.21 | -10,021.59 |
| 08/24/16 | 11001 | Pocahontas | Royalties - July 2016 | 2990-000 | | 5.39 | -10,026.98 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/24/16 | 11002 | Seeley | Royalties - July 2016 | 2990-000 | | 6.27 | -10,033.25 |
| 08/24/16 | 11003 | J.R. Smail | Royalties - July 2016 | 2990-000 | | 262.94 | -10,296.19 |
| 08/24/16 | 11004 | Thut | Royalties - July 2016 | 2990-000 | | 10.15 | -10,306.34 |
| 08/24/16 | 11005 | Typro Ltd. | Royalties - July 2016 | 2990-000 | | 150.62 | -10,456.96 |
| 08/24/16 | 11006 | US Endoscopy-Royal | Royalties - July 2016 | 2990-000 | | 10.11 | -10,467.07 |
| 08/24/16 | 11007 | W & W Construction | Royalties - July 2016 | 2990-000 | | 210.53 | -10,677.60 |
| 08/25/16 | Asset #1 | BP Canada Energy | ACH082516 8/25/16 | 1130-000 | 43,390.08 | | 32,712.48 |
| 09/01/16 | Asset #20 | John D. Oil | 1369 0901 | 1290-000 | 1,050.00 | | 33,762.48 |
| 09/01/16 | 11008 | Wilson | Rent - building | 2990-000 | | 2,100.00 | 31,662.48 |
| 09/01/16 | 11009 | John D. Oil | Gas revenues - resale | 2990-000 | | 8,205.86 | 23,456.62 |
| 09/01/16 | 11010 | Postmaster | Postage | 2990-000 | | 141.00 | 23,315.62 |
| 09/02/16 | | General Journal | Payroll 9-2-16 | 2990-000 | | 8,565.26 | 14,750.36 |
| 09/06/16 | | Ohio Payroll | ACH090616 | 2990-000 | | 98.44 | 14,651.92 |
| 09/09/16 | | General Journal | 42643 | 2990-000 | | 15.00 | 14,636.92 |
| 09/14/16 | 11011 | United Health | Health insurance | 2990-000 | | 1,534.93 | 13,101.99 |

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/14/16 | 11012 | Aflac | Acct # CPX29 | 2990-000 | | 22.06 | 13,079.93 |
| 09/14/16 | 11013 | BWC | Workers' compensation | 2990-000 | | 166.81 | 12,913.12 |
| 09/15/16 | Asset #1 | John D. Oil | 1428 9/15/16 | 1130-000 | 8,300.00 | | 21,213.12 |
| 09/16/16 | | General Journal | Payroll 9-16-16 | 2990-000 | | 8,137.76 | 13,075.36 |
| 09/19/16 | Asset #8 | PCO | 1698 091916 | 1130-000 | 300.00 | | 13,375.36 |
| 09/19/16 | 11014 | 1st Source | Loan payment | 2990-000 | | 5,026.98 | 8,348.38 |
| 09/19/16 | | Visa | ACH091916-1 | 2990-000 | | 218.65 | 8,129.73 |
| 09/19/16 | | Visa | ACH091916 | 2990-000 | | 1,958.32 | 6,171.41 |
| 09/26/16 | Asset #1 | Snyder | ACH092616 09/26/16 | 1130-000 | 24,651.00 | | 30,822.41 |
| 09/28/16 | 11015 | Business Consulting | Broker commission - August gas sales | 2990-000 | | 1,395.00 | 29,427.41 |
| 09/28/16 | 11016 | Liberty Mutual | Installment due | 2990-000 | | 2,722.00 | 26,705.41 |
| 09/30/16 | | General Journal | Payroll 9-30-16 | 2990-000 | | 7,994.30 | 18,711.11 |
| 10/01/16 | 11017 | Wilson | Rent - building | 2990-000 | | 2,100.00 | 16,611.11 |
| 10/01/16 | 11018 | United Health | Health insurance | 2990-000 | | 1,534.93 | 15,076.18 |
| 10/03/16 | Asset #1 | John D. Oil | 1437 10/3/16 | 1130-000 | 10,240.93 | | 25,317.11 |

Page: 33

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10058 TPA | Trustee: | Guy C. Fustine |
|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | Bank Name: | Erie Bank |
| | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/03/16 | Asset #21 | OzGas | 11444 10/3/16 | 1130-000 | 4,749.90 | | 30,067.01 |
| 10/06/16 | 11019 | Westfield Bank, FSB | WFB-379339 | 2990-000 | | 5,553.52 | 24,513.49 |
| 10/06/16 | 11020 | Westfield Insurance | Acct # 3409218946 | 2990-000 | | 3,594.73 | 20,918.76 |
| 10/06/16 | 11021 | Aqua Ohio | Acct # 150/474000 | 2990-000 | | 23.05 | 20,895.71 |
| 10/06/16 | 11022 | AT&T | Telephone bill | 2990-000 | | 212.44 | 20,683.27 |
| 10/06/16 | 11023 | B & B Oilfield | Inv #2298 | 2990-000 | | 100.00 | 20,583.27 |
| 10/06/16 | 11024 | City Wide | Telephone bill | 2990-000 | | 168.99 | 20,414.28 |
| 10/06/16 | 11025 | Dominion | Account # 00777 | 2990-000 | | 1,240.11 | 19,174.17 |
| 10/06/16 | 11026 | Gas Analytical | PS057128  PS058936 | 2990-000 | | 1,575.50 | 17,598.67 |
| 10/06/16 | 11027 | Herda's Truck | Repair 2008 Mack Truck | 2990-000 | | 94.00 | 17,504.67 |
| 10/06/16 | 11028 | Illuminating | Electric bill | 2990-000 | | 55.37 | 17,449.30 |
| 10/06/16 | 11029 | Ohio Rural natural g | Gas bill | 2990-000 | | 20.76 | 17,428.54 |
| 10/06/16 | 11030 | OOGA Services | July and August 2016 agreement fee | 2990-000 | | 1,123.04 | 16,305.50 |
| 10/06/16 | 11031 | Orwell | Gas bill | 2990-000 | | 9.59 | 16,295.91 |
| 10/06/16 | 11032 | Orwell-Trumbull | Gas transportation | 2990-000 | | 581.13 | 15,714.78 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10058 TPA | Trustee: | Guy C. Fustine |
|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | Bank Name: | Erie Bank |
| | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/16 | 11033 | City of Mentor | Cust # 651 | 2990-000 | | 55.15 | 15,659.63 |
| 10/06/16 | 11034 | Colonial Plaza | Royalty - August 2016 | 2990-000 | | 47.77 | 15,611.86 |
| 10/06/16 | 11035 | Davis | Royalty - August 2016 | 2990-000 | | 7.11 | 15,604.75 |
| 10/06/16 | 11036 | Fugman | Royalty - August 2016 | 2990-000 | | 51.03 | 15,553.72 |
| 10/06/16 | 11037 | Graniteo - Royalties | Royalty - August 2016 | 2990-000 | | 16.33 | 15,537.39 |
| 10/06/16 | 11038 | Jiggy | Royalty - August 2016 | 2990-000 | | 540.86 | 14,996.53 |
| 10/06/16 | 11039 | Lake Hospital-Royal | Royalty - August 2016 | 2990-000 | | 15.73 | 14,980.80 |
| 10/06/16 | 11040 | Lassnick | Royalty - August 2016 | 2990-000 | | 140.91 | 14,839.89 |
| 10/06/16 | 11041 | Loecy | Royalty - August 2016 | 2990-000 | | 75.70 | 14,764.19 |
| 10/06/16 | 11042 | Lovick | Royalty - August 2016 | 2990-000 | | 34.14 | 14,730.05 |
| 10/06/16 | 11043 | Madison - Royalties | Royalty - August 2016 | 2990-000 | | 43.41 | 14,686.64 |
| 10/06/16 | 11044 | Midway Ind.-Royal | Royalty - August 2016 | 2990-000 | | 181.77 | 14,504.87 |
| 10/06/16 | 11045 | Newell - Dev | Royalty - August 2016 | 2990-000 | | 26.99 | 14,477.88 |
| 10/06/16 | 11046 | Paine, C.W. Eliot | Royalty - August 2016 | 2990-000 | | 22.15 | 14,455.73 |
| 10/06/16 | 11047 | Thut | Royalty - August 2016 | 2990-000 | | 7.87 | 14,447.86 |

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10058 TPA | Trustee: | Guy C. Fustine |
|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | Bank Name: | Erie Bank |
| | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/06/16 | 11048 | US Endoscopy-Royal | Royalty - August 2016 | 2990-000 | | 5.93 | 14,441.93 |
| 10/06/16 | 11049 | Calabrese | Royalty - August 2016 | 2990-000 | | 254.48 | 14,187.45 |
| 10/06/16 | 11050 | Eye-Will | Royalty - August 2016 | 2990-000 | | 8.51 | 14,178.94 |
| 10/06/16 | 11051 | Lake Hospital-Rev | Royalty - August 2016 | 2990-000 | | 36.86 | 14,142.08 |
| 10/06/16 | 11052 | Madison | Royalty - August 2016 | 2990-000 | | 123.00 | 14,019.08 |
| 10/06/16 | 11053 | Newell - Preserve | Royalty - August 2016 | 2990-000 | | 76.47 | 13,942.61 |
| 10/06/16 | 11054 | PCO | Royalty - August 2016 | 2990-000 | | 1,035.18 | 12,907.43 |
| 10/06/16 | 11055 | J.R. Smail | Royalty - August 2016 | 2990-000 | | 163.09 | 12,744.34 |
| 10/06/16 | 11056 | Typro Ltd. | Royalty - August 2016 | 2990-000 | | 37.44 | 12,706.90 |
| 10/06/16 | 11057 | W & W Construction | Royalty - August 2016 | 2990-000 | | 84.84 | 12,622.06 |
| 10/10/16 | | Ohio Payroll | ACH101016 | 2990-000 | | 136.43 | 12,485.63 |
| 10/14/16 | | General Journal | Payroll 10-14-16 | 2990-000 | | 7,964.54 | 4,521.09 |
| 10/16/16 | Asset #8 | PCO | 1707 10/26/16 | 1130-000 | 300.00 | | 4,821.09 |
| 10/25/16 | Asset #1 | BP Canada Energy | ACH102516 10/25/16 | 1130-000 | 2,399.73 | | 7,220.82 |
| 10/28/16 | | General Journal | Payroll 10-28-16 | 2990-000 | | 7,912.34 | -691.52 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
|---|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/31/16 | | Westfield Bank, FSB | 11019V WFB-379339 Westfield Bank, FSB | 2990-000 | | -5,553.52 | 4,862.00 |
| 10/31/16 | 11058 | AT&T | Telephone bill | 2990-000 | | 154.14 | 4,707.86 |
| 10/31/16 | 11059 | B & B Oilfield | Inv #2317 | 2990-000 | | 100.00 | 4,607.86 |
| 10/31/16 | 11060 | Business Consulting | Broker commission Sept 2016 gas sales | 2990-000 | | 146.33 | 4,461.53 |
| 10/31/16 | 11061 | City Wide | Telephone bill | 2990-000 | | 176.39 | 4,285.14 |
| 10/31/16 | 11062 | Dominion | Account # 00777 | 2990-000 | | 73.14 | 4,212.00 |
| 10/31/16 | 11063 | Illuminating | Electric bill | 2990-000 | | 55.29 | 4,156.71 |
| 10/31/16 | 11064 | Orwell | Gas bill | 2990-000 | | 9.59 | 4,147.12 |
| 10/31/16 | 11065 | Ohio Rural natural g | Gas bill | 2990-000 | | 9.41 | 4,137.71 |
| 10/31/16 | 11066 | Orwell-Trumbull | Gas transportation | 2990-000 | | 572.58 | 3,565.13 |
| 10/31/16 | 11067 | Sunrise | Inv #941021 | 2990-000 | | 48.15 | 3,516.98 |
| 10/31/16 | 11068 | BWC | Workers' compensation | 2990-000 | | 1,642.85 | 1,874.13 |
| 10/31/16 | | General Journal | 42674 | 2990-000 | | 10.83 | 1,863.30 |
| 11/01/16 | 11069 | Aflac | Acct # CPX29 | 2990-000 | | 66.18 | 1,797.12 |
| 11/01/16 | 11070 | United Health | Nov premium | 2990-000 | | 1,534.93 | 262.19 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/03/16 | Asset #21 | OzGas | 11048 11/3/16 | 1130-000 | 4,749.90 | | 5,012.09 |
| 11/03/16 | 11071 | Westfield Insurance | Acct # 3409218946 | 2990-000 | | 3,386.62 | 1,625.47 |
| 11/03/16 | | Ohio Payroll | ACH110316 | 2990-000 | | 88.81 | 1,536.66 |
| 11/10/16 | | General Journal | Payroll 11-10-16 | 2990-000 | | 7,040.93 | -5,504.27 |
| 11/11/16 | 11072 | Business Consulting | Consulting fees | 2990-000 | | 3,375.00 | -8,879.27 |
| 11/11/16 | 11073 | J.R. Smail | Rockefeller Oil Co. closing Pursuant to Court Order dated 10/31/16, docket no. 1731 | 2990-000 | | 3,884.57 | -12,763.84 |
| 11/11/16 | 11074 | Babst | Mediation fees for mediated settlement with Osborne | 2990-000 | | 1,126.67 | -13,890.51 |
| 11/14/16 | Asset #15 | Knox Law Firm | 11-14-16 11/14/16 | 1129-000 | 7,418.24 | | -6,472.27 |
| 11/15/16 | Asset #1 | John D. Oil | 1499 11/15/16 | 1130-000 | 14,143.45 | | 7,671.18 |
| 11/15/16 | Asset #1 | John D. Oil | 1498 11/15/16 | 1130-000 | 3,000.00 | | 10,671.18 |
| 11/15/16 | Asset #18 | BWC | 9038330 11/15/16 | 1290-000 | 20.61 | | 10,691.79 |
| 11/16/16 | 11075 | City of Mentor | Cust # 651 | 2990-000 | | 19.12 | 10,672.67 |
| 11/16/16 | 11076 | Colonial Plaza | Royalty - September 2016 | 2990-000 | | 71.03 | 10,601.64 |
| 11/16/16 | 11077 | Davis | Royalty - September 2016 | 2990-000 | | 7.00 | 10,594.64 |

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-10058 TPA | **Trustee:** Guy C. Fustine |
| **Case Name:** | Great Plains Exploration LLC | **Bank Name:** Erie Bank |
| | | **Account:** ******1129 - Checking Account |
| **Taxpayer ID#:** | **-***9495 | **Blanket Bond:** $15,284,068.00 (per case limit) |
| **Period Ending:** | 09/22/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/16/16 | 11078 | Fugman | Royalty - September 2016 | 2990-000 | | 50.27 | 10,544.37 |
| 11/16/16 | 11079 | Graniteo - Royalties | Royalty - September 2016 | 2990-000 | | 13.70 | 10,530.67 |
| 11/16/16 | 11080 | Jiggy | Royalty - September 2016 | 2990-000 | | 717.32 | 9,813.35 |
| 11/16/16 | 11081 | Lake Hospital-Royal | Royalty - September 2016 | 2990-000 | | 24.80 | 9,788.55 |
| 11/16/16 | 11082 | Loecy | Royalty - September 2016 | 2990-000 | | 108.37 | 9,680.18 |
| 11/16/16 | 11083 | Lovick | Royalty - September 2016 | 2990-000 | | 49.57 | 9,630.61 |
| 11/16/16 | 11084 | Madison - Royalties | Royalty - September 2016 | 2990-000 | | 80.58 | 9,550.03 |
| 11/16/16 | 11085 | Midway Ind.-Royal | Royalty - September 2016 | 2990-000 | | 25.35 | 9,524.68 |
| 11/16/16 | 11086 | Newell - Dev | Royalty - September 2016 | 2990-000 | | 166.02 | 9,358.66 |
| 11/16/16 | 11087 | Paine, C.W. Eliot | Royalty - September 2016 | 2990-000 | | 31.72 | 9,326.94 |
| 11/16/16 | 11088 | Pocahontas | Royalty - September 2016 | 2990-000 | | 10.09 | 9,316.85 |
| 11/16/16 | 11089 | Seeley | Royalty - September 2016 | 2990-000 | | 9.65 | 9,307.20 |
| 11/16/16 | 11090 | Thut | Royalty - September 2016 | 2990-000 | | 7.76 | 9,299.44 |
| 11/16/16 | 11091 | Calabrese | Royalty - September 2016 | 2990-000 | | 35.49 | 9,263.95 |
| 11/16/16 | 11092 | Eye-Will | Royalty - September 2016 | 2990-000 | | 12.14 | 9,251.81 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10058 TPA | Trustee: | Guy C. Fustine |
|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | Bank Name: | Erie Bank |
| | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/16/16 | 11093 | Lake Hospital-Rev | Royalty - September 2016 | 2990-000 | | 58.11 | 9,193.70 |
| 11/16/16 | 11094 | Madison | Royalty - September 2016 | 2990-000 | | 228.32 | 8,965.38 |
| 11/16/16 | 11095 | Newell - Preserve | Royalty - September 2016 | 2990-000 | | 470.39 | 8,494.99 |
| 11/16/16 | 11096 | PCO | Royalty - September 2016 | 2990-000 | | 1,834.61 | 6,660.38 |
| 11/16/16 | 11097 | J.R. Smail | Royalty - Sept 2016 | 2990-000 | | 208.11 | 6,452.27 |
| 11/16/16 | | Ohio - Extraction | ACH111616 3rd quarter Extraction ta | 2990-000 | | 855.00 | 5,597.27 |
| 11/25/16 | Asset #1 | BP Canada Energy | ACH112516 11/25/16 | 1130-000 | 15,723.51 | | 21,320.78 |
| 11/25/16 | | Erie | FEE112516 | 2990-000 | | 10.83 | 21,309.95 |
| 11/25/16 | | General Journal | payroll 11-25-16 | 2990-000 | | 4,665.73 | 16,644.22 |
| 12/01/16 | | Visa | ACH1712052887 | 2990-000 | | 1,026.27 | 15,617.95 |
| 12/01/16 | | Visa | ACH1712051317 | 2990-000 | | 2,095.39 | 13,522.56 |
| 12/05/16 | | General Journal | Transfer funds | 9999-000 | 235,000.00 | | 248,522.56 |
| 12/05/16 | Asset #8 | PCO | 1716 12/5/16 | 1130-000 | 300.00 | | 248,822.56 |
| 12/05/16 | 11098 | Barrington | Legal and professional fees | 2990-000 | | 1,625.00 | 247,197.56 |
| 12/05/16 | 11099 | Geiger | Legal and professional fees | 2990-000 | | 16,911.80 | 230,285.76 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/05/16 | 11100 | Guy C. Fustine, Trus | Trustee fees | | | 36,234.35 | 194,051.41 |
| 12/05/16 | | | | 35,795.02 | 2100-000 | | 194,051.41 |
| 12/05/16 | | | | 439.33 | 2200-000 | | 194,051.41 |
| 12/05/16 | 11101 | Guy C. Fustine, Trus | Trustee additional compensation awarded per Court Order dated 12/1/16 | 2990-000 | | 25,000.00 | 169,051.41 |
| 12/05/16 | 11102 | Knox Law | Legal fees | 2990-000 | | 140,826.04 | 28,225.37 |
| 12/05/16 | 11103 | Business Consulting | Consulting fees | 2990-000 | | 9,565.11 | 18,660.26 |
| 12/06/16 | Asset #18 | 1st Source Bank | 169507 12/6/16 | 1290-000 | 125.69 | | 18,785.95 |
| 12/06/16 | Asset #1 | John D. Oil | 1557 12/6/16 | 1130-000 | 8,861.11 | | 27,647.06 |
| 12/06/16 | | Ohio Payroll | ACH120616 | 2990-000 | | 88.81 | 27,558.25 |
| 12/07/16 | 11104 | BWC | Workers' compensation | 2990-000 | | 1,595.00 | 25,963.25 |
| 12/07/16 | 11105 | United Health | Health insurance | 2990-000 | | 1,053.17 | 24,910.08 |
| 12/07/16 | 11106 | AT&T | Telephone expense | 2990-000 | | 308.07 | 24,602.01 |
| 12/07/16 | 11107 | OOGA Services | September 2016 agreement fee | 2990-000 | | 155.92 | 24,446.09 |
| 12/07/16 | 11108 | Orwell | Gas bill | 2990-000 | | 9.59 | 24,436.50 |
| 12/07/16 | 11109 | Orwell-Trumbull | Gas transportation | 2990-000 | | 647.44 | 23,789.06 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
|---|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/07/16 | 11110 | Aqua Ohio | Acct # 150/474000 | 2990-000 | | 13.06 | 23,776.00 |
| 12/07/16 | 11111 | Ohio Rural natural g | Gas bill | 2990-000 | | 33.40 | 23,742.60 |
| 12/07/16 | 11112 | Illuminating | Electric bill | 2990-000 | | 112.55 | 23,630.05 |
| 12/07/16 | 11113 | Gas Analytical | Inv # PS059842 | 2990-000 | | 782.00 | 22,848.05 |
| 12/07/16 | 11114 | Business Consulting | Broker commission - Oct & Nov gas sales | 2990-000 | | 1,569.75 | 21,278.30 |
| 12/07/16 | 11115 | Dominion | Account # 00777 | 2990-000 | | 516.97 | 20,761.33 |
| 12/07/16 | 11116 | Sunrise | 015089 - Oct | 2990-000 | | 48.15 | 20,713.18 |
| 12/07/16 | 11117 | City of Mentor | Cust # 651 | 2990-000 | | 59.51 | 20,653.67 |
| 12/07/16 | 11118 | Colonial Plaza | Royalty - Oct 2016 | 2990-000 | | 49.56 | 20,604.11 |
| 12/07/16 | 11119 | Davis | Royalty - Oct 2016 | 2990-000 | | 7.91 | 20,596.20 |
| 12/07/16 | 11120 | Fugman | Royalty - Oct 2016 | 2990-000 | | 56.76 | 20,539.44 |
| 12/07/16 | 11121 | Graniteo - Royalties | Royalty - Oct 2016 | 2990-000 | | 34.35 | 20,505.09 |
| 12/07/16 | 11122 | Jiggy | Royalty - Oct 2016 | 2990-000 | | 485.89 | 20,019.20 |
| 12/07/16 | 11123 | Lake Hospital-Royal | Royalty - Oct 2016 | 2990-000 | | 22.11 | 19,997.09 |
| 12/07/16 | 11124 | Loecy | Royalty - Oct 2016 | 2990-000 | | 64.07 | 19,933.02 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/07/16 | 11125 | Lovick | Royalty - Oct 2016 | 2990-003 | | 33.97 | 19,899.05 |
| 12/07/16 | 11126 | Madison - Royalties | Royalty - Oct 2016 | 2990-000 | | 57.98 | 19,841.07 |
| 12/07/16 | 11127 | McDeavitt-Royalties | Royalty - Oct 2016 | 2990-000 | | 6.48 | 19,834.59 |
| 12/07/16 | 11128 | Newell - Dev | Royalty - Oct 2016 | 2990-000 | | 18.68 | 19,815.91 |
| 12/07/16 | 11129 | Paine, C.W. Eliot | Royalty - Oct 2016 | 2990-000 | | 18.75 | 19,797.16 |
| 12/07/16 | 11130 | Pocahontas | Royalty - Oct 2016 | 2990-000 | | 4.21 | 19,792.95 |
| 12/07/16 | 11131 | Seeley | Royalty - Oct 2016 | 2990-000 | | 5.41 | 19,787.54 |
| 12/07/16 | 11132 | Thut | Royalty - Oct 2016 | 2990-000 | | 8.76 | 19,778.78 |
| 12/07/16 | 11133 | Lake Hospital-Rev | Royalty - Oct 2016 | 2990-000 | | 51.82 | 19,726.96 |
| 12/07/16 | 11134 | Madison | Royalty - Oct 2016 | 2990-000 | | 164.26 | 19,562.70 |
| 12/07/16 | 11135 | Newell - Preserve | Royalty - Oct 2016 | 2990-000 | | 52.92 | 19,509.78 |
| 12/07/16 | 11136 | PCO | Royalty - Oct 2016 | 2990-000 | | 889.27 | 18,620.51 |
| 12/07/16 | 11137 | J.R. Smail | Royalty - Oct 2016 | 2990-000 | | 168.97 | 18,451.54 |
| 12/09/16 | | General Journal | Payroll 12-9-16 | 2990-000 | | 4,665.73 | 13,785.81 |
| 12/16/16 | Asset #8 | PCO | 1725 12/16/16 | 1130-000 | 300.00 | | 14,085.81 |

Page: 43

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10058 TPA | Trustee: | Guy C. Fustine |
| Case Name: | Great Plains Exploration LLC | Bank Name: | Erie Bank |
| | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/16 | 11139 | Gas Analytical | Prochart services  Inv PS061048 | 2990-000 | | 517.50 | 13,568.31 |
| 12/23/16 | Asset #1 | BP Canada Energy | ACH122316 12/23/16 | 1130-000 | 5,238.00 | | 18,806.31 |
| 12/23/16 | | General Journal | Payroll 12-23-16 | 2990-000 | | 6,860.13 | 11,946.18 |
| 12/31/16 | | General Journal | 42735 | 2990-000 | | 10.83 | 11,935.35 |
| 01/06/17 | Asset #19 | MFC | 129168 1/6/17 | 1223-000 | 20.73 | | 11,956.08 |
| 01/06/17 | | Ohio Payroll | ACH010617 | 2990-000 | | 85.60 | 11,870.48 |
| 01/24/17 | Asset #18 | BWC | refund 01/24/17 | 1290-000 | 47.85 | | 11,918.33 |
| 02/03/17 | 11140 | Whiteman | January 2017 tasks | 2990-000 | | 1,159.20 | 10,759.13 |
| 02/17/17 | 11141 | Ohio Dept. Natural | 2nd Qtr 2015 | 2990-000 | | 529.00 | 10,230.13 |
| 02/21/17 | | Ohio - Extraction | ACH022117 4th Qtr Severance Tax | 2990-000 | | 795.00 | 9,435.13 |
| 03/01/17 | 11142 | Whiteman | Professional fees | 2990-000 | | 397.44 | 9,037.69 |
| 03/03/17 | | Ohio - Extraction | ACH030317 Balance of tax due | 2990-000 | | 107.03 | 8,930.66 |
| 03/10/17 | 11143 | Treasurer Ohio | Revenue ID 1066076 | 2990-000 | | 50.00 | 8,880.66 |
| 03/14/17 | Asset #18 | AT&T | 6762995349 3/14/17 | 1290-000 | 185.40 | | 9,066.06 |
| 03/24/17 | | Treasurer Ohio | ACH032417 Final IFTA payment | 2990-000 | | 50.00 | 9,016.06 |

Page: 44

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
|---|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Erie Bank |
| | | | Account: | ******1129 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/29/17 | 11144 | International | Bond# 016026363 | 2990-000 | | 364.96 | 8,651.10 |
| 03/31/17 | | Ohio - Extraction | ACH033117 | 2990-000 | | 80.11 | 8,570.99 |
| 04/03/17 | 11145 | Whiteman | 43878 | 2990-000 | | 1,124.58 | 7,446.41 |
| 04/19/17 | Asset #18 | AT & T refund | Refund 04/19/17 | 1290-000 | 37.46 | | 7,483.87 |
| 05/01/17 | 11146 | Whiteman | march Accounting | 2990-000 | | 1,357.92 | 6,125.95 |
| 09/29/17 | 11147 | Whiteman | Accounting | 2990-000 | | 2,517.12 | 3,608.83 |
| 10/04/17 | 10721 | Springbrook Gardens | Royalty - Jan 2016 Springbrook Gardens | 2990-003 | | -31.33 | 3,640.16 |
| 10/04/17 | 10834 | Eye-Will | Royalty - Mar 2016 Eye-Will | 2990-003 | | -54.72 | 3,694.88 |
| 10/04/17 | 10867 | Springbrook Gardens | Royalty - April 2016 Springbrook Gardens | 2990-003 | | -23.88 | 3,718.76 |
| 10/04/17 | 10916 | Springbrook Gardens | Royalty - May 2016 Springbrook Gardens | 2990-003 | | -142.75 | 3,861.51 |
| 10/04/17 | 10958 | Springbrook Gardens | Royalty - June 2016 Springbrook Gardens | 2990-003 | | -38.08 | 3,899.59 |
| 10/04/17 | 11125 | Lovick | Royalty - Oct 2016 Lovick | 2990-003 | | -33.97 | 3,933.56 |

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-10058 TPA | |
| **Case Name:** | Great Plains Exploration LLC | |
| **Taxpayer ID#:** | **-***9495 | |
| **Period Ending:** | 09/22/21 | |

| | |
|---|---|
| **Trustee:** | Guy C. Fustine |
| **Bank Name:** | Erie Bank |
| **Account:** | ******1129 - Checking Account |
| **Blanket Bond:** | $15,284,068.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/05/17 | | Texas Capital Bank | Transfer balance of account | 9999-000 | | 3,933.56 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 765,156.82 | 765,156.82 | **$0.00** |
| Less: Bank Transfers | 235,000.00 | 3,933.56 | |
| **Subtotal** | **530,156.82** | **761,223.26** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$530,156.82** | **$761,223.26** | |

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-10058 TPA | |
| **Case Name:** | Great Plains Exploration LLC | |
| | | |
| **Taxpayer ID#:** | **-***9495 | |
| **Period Ending:** | 09/22/21 | |

| | |
|---|---|
| **Trustee:** | Guy C. Fustine |
| **Bank Name:** | Erie Bank |
| **Account:** | ******5307 - Checking Account |
| **Blanket Bond:** | $15,284,068.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/25/16 | Asset #21 | Erie Bank | Turnover balance of Chapter 11 account | 1290-000 | 87,997.37 | | 87,997.37 |
| 06/25/16 | | Erie Bank | Interest | 1270-000 | 77.42 | | 88,074.79 |
| 07/20/16 | Asset #15 | Unknown | Tin Man sale to Jiggy Ltd. | 1110-000 | 96,141.58 | | 184,216.37 |
| 09/09/16 | | Erie Bank | Interest | 1270-000 | 111.82 | | 184,328.19 |
| 09/30/16 | | Erie Bank | Interest | 1270-000 | 40.30 | | 184,368.49 |
| 10/31/16 | | Erie Bank | Interest | 1270-000 | 59.50 | | 184,427.99 |
| 11/14/16 | | Unknown | Sale proceeds from sale to Rockefeller Oil Company, LLC | | 105,823.11 | | 290,251.10 |
| 11/14/16 | Asset #17 | | 15,117.57 | 1290-000 | | | 290,251.10 |
| 11/14/16 | Asset #6 | | 15,117.59 | 1110-000 | | | 290,251.10 |
| 11/14/16 | Asset #5 | | 15,117.59 | 1110-000 | | | 290,251.10 |
| 11/14/16 | Asset #4 | | 15,117.59 | 1110-000 | | | 290,251.10 |
| 11/14/16 | Asset #3 | | 15,117.59 | 1110-000 | | | 290,251.10 |
| 11/14/16 | Asset #2 | | 15,117.59 | 1110-000 | | | 290,251.10 |
| 11/14/16 | Asset #1 | | 15,117.59 | 1129-000 | | | 290,251.10 |
| 11/14/16 | Asset #8 | Unknown | Funds from Rockefeller Oil Company, LLC PCO-Mayfield, Ltd. | 1290-000 | 23,750.22 | | 314,001.32 |
| 11/30/16 | | Erie Bank | Interest | 1270-000 | 80.53 | | 314,081.85 |
| 12/01/16 | Asset #8 | Unknown | Richard M. Osborne per settlement order | 1110-000 | -23,750.22 | | 290,331.63 |

**Form 2**

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 12-10058 TPA | |
| **Case Name:** | Great Plains Exploration LLC | |
| **Taxpayer ID#:** | **-***9495 | |
| **Period Ending:** | 09/22/21 | |

| | |
|---|---|
| **Trustee:** | Guy C. Fustine |
| **Bank Name:** | Erie Bank |
| **Account:** | ******5307 - Checking Account |
| **Blanket Bond:** | $15,284,068.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/02/16 | | Unknown | Richard M. Osborne -settlement with Citizens Bank f/k/a RBS | | 100,000.00 | | 390,331.63 |
| 12/02/16 | Asset #12 | | 50,000.00 | 1290-000 | | | 390,331.63 |
| 12/02/16 | Asset #14 | | 50,000.00 | 1290-000 | | | 390,331.63 |
| 12/02/16 | | Erie Bank | Wire fee | 2600-000 | | 21.67 | 390,309.96 |
| 12/02/16 | | Unknown | Settlement with Richard M. Osborne | 2990-000 | | 25,000.00 | 365,309.96 |
| 12/03/16 | | Unknown | Transfer of funds to acct. ending 1129 | 9999-000 | | 235,000.00 | 130,309.96 |
| 12/30/16 | | Erie Bank | Interest | 1270-000 | 52.15 | | 130,362.11 |
| 01/31/17 | | Erie Bank | Interest | 1270-000 | 43.43 | | 130,405.54 |
| 02/28/17 | | Erie Bank | Interest | 1270-000 | 38.01 | | 130,443.55 |
| 03/31/17 | | Erie Bank | Interest | 1270-000 | 42.10 | | 130,485.65 |
| 04/28/17 | | Erie Bank | Interest | 1270-000 | 38.04 | | 130,523.69 |
| 05/31/17 | | Erie Bank | Interest | 1270-000 | 44.84 | | 130,568.53 |
| 06/30/17 | | Erie Bank | Interest | 1270-000 | 40.78 | | 130,609.31 |
| 07/31/17 | | Erie Bank | Interest | 1270-000 | 42.15 | | 130,651.46 |
| 08/31/17 | | Erie Bank | Interest | 1270-000 | 42.17 | | 130,693.63 |

**Form 2**

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 12-10058 TPA | **Trustee:**       Guy C. Fustine |
| **Case Name:** | Great Plains Exploration LLC | **Bank Name:**    Erie Bank |
| | | **Account:**        ******5307 - Checking Account |
| **Taxpayer ID#:** | **-***9495 | **Blanket Bond:**   $15,284,068.00 (per case limit) |
| **Period Ending:** | 09/22/21 | **Separate Bond:**   N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/17 | | Erie Bank | Interest | 1270-000 | 39.46 | | 130,733.09 |
| 10/05/17 | | Erie Bank | Interest | 1270-000 | 6.81 | | 130,739.90 |
| 10/05/17 | | Texas Capital Bank | Turnover balance of account | 9999-000 | | 130,739.90 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 390,761.57 | 390,761.57 | $0.00 |
| Less: Bank Transfers | 0.00 | 365,739.90 | |
| **Subtotal** | 390,761.57 | 25,021.67 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $390,761.57 | $25,021.67 | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******9048 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Page: 50

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******9071 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/05/17 | | Erie Bank | Transfer balance of account ending 1129 | 9999-000 | 3,933.56 | | 3,933.56 |
| 10/05/17 | | Eire Bank | Transfer balance of account ending 5307 | 9999-000 | 130,739.90 | | 134,673.46 |
| 11/03/17 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 133.54 | 134,539.92 |
| 12/04/17 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 188.00 | 134,351.92 |
| 12/20/17 | 54001 | International Sureties, Ltd. | Bond Premium  01/01/18 - 01/01/19 | 2300-000 | | 40.36 | 134,311.56 |
| 01/03/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 187.74 | 134,123.82 |
| 02/05/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 187.42 | 133,936.40 |
| 03/05/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 187.18 | 133,749.22 |
| 04/03/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 186.92 | 133,562.30 |
| 05/03/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 186.64 | 133,375.66 |
| 06/04/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 186.38 | 133,189.28 |
| 07/03/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 186.13 | 133,003.15 |
| 08/03/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 185.86 | 132,817.29 |
| 09/04/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 185.60 | 132,631.69 |
| 10/03/18 | | Texas Capital Bank | Bank Service Fee | 2600-000 | | 185.35 | 132,446.34 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
|---|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******9071 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/10/18 | 54002 | Donald R. Whiteman | Accounting services | 2990-000 | | 1,622.88 | 130,823.46 |
| 11/06/18 | 54003 | Clerk of the US District Court for the Northern District of | USDC Consent Decree dated 10/18/18 | 3991-000 | | 20,000.00 | 110,823.46 |
| 01/08/19 | 54004 | International Sureties, LTD | Bond # 016026363 | 2690-730 | | 68.12 | 110,755.34 |
| 02/27/19 | Asset #18 | Dominion Energy | Turnover - refund credit balance account 00867 | 1290-000 | 3.18 | | 110,758.52 |
| 05/01/19 | 54005 | Donald R. Whiteman | Accounting services to close books for 2017 and 2018 | 2990-000 | | 794.88 | 109,963.64 |
| 01/21/20 | 54006 | International Sureties, LTD | Bond #016026363 | 2990-000 | | 35.77 | 109,927.87 |
| 06/08/20 | Asset #22 | Erie Bank | Certificate of deposit at Erie Bank | 1290-010 | 19,180.79 | | 129,108.66 |
| 06/08/20 | | Signature Bank | Transfer to account ending 0665 | 9999-000 | | 129,108.66 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | 153,857.43 | 153,857.43 | $0.00 |
| Less: Bank Transfers | 134,673.46 | 129,108.66 | |
| **Subtotal** | **19,183.97** | **24,748.77** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$19,183.97** | **$24,748.77** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | Trustee: | Guy C. Fustine |
|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | Bank Name: | Signature Bank |
| | | Account: | ******0665 - Checking Account |
| Taxpayer ID#: | **-***9495 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/08/20 | | Texas Capital Bank | Transfer from account ending 9071 | 9999-000 | 129,108.66 | | 129,108.66 |
| 06/25/20 | 55001 | Donald R. Whiteman | | 2990-000 | | 1,656.00 | 127,452.66 |
| 08/13/20 | 55002 | GUY C. FUSTINE | Dividend of 100.000000000%; Voided on 08/17/2020 | 2100-003 | | 14,460.10 | 112,992.56 |
| 08/13/20 | 55003 | Knox, McLaughlin, Gornall & Sennett, PC | Dividend of 100.000000000%; Voided on 08/17/2020 | 3120-003 | | 2,554.48 | 110,438.08 |
| 08/13/20 | 55004 | Knox, McLaughlin, Gornall & Sennett, PC | Dividend of 100.000000000%; Voided on 08/17/2020 | 3110-003 | | 52,991.50 | 57,446.58 |
| 08/13/20 | 55005 | United States Trustee | Dividend of 100.000000000%, Claim No. 74; Voided on 08/17/2020 | 2950-003 | | 650.00 | 56,796.58 |
| 08/13/20 | 55006 | United States Trustee | Dividend of 100.000000000%; Voided on 08/17/2020 | 2950-003 | | 1,625.00 | 55,171.58 |
| 08/13/20 | 55007 | Elisabeta I. Pastor | Dividend of 77.426602609%; Voided on 08/17/2020 | 6910-003 | | 56.79 | 55,114.79 |
| 08/13/20 | 55008 | Eye-Will Development, Inc. | Dividend of 77.426602609%; Voided on 08/17/2020 | 6910-003 | | 400.88 | 54,713.91 |
| 08/13/20 | 55009 | Frank W. Fugman | Dividend of 77.426602609%; Voided on 08/17/2020 | 6910-003 | | 260.18 | 54,453.73 |
| 08/13/20 | 55010 | George Lassnick | Dividend of 77.426602609%; Voided on 08/17/2020 | 6910-003 | | 533.48 | 53,920.25 |

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
|---|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Signature Bank |
| | | | Account: | ******0665 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/13/20 | 55011 | Internal Revenue Service | Dividend of 77.426602609%, Claim No. 59;<br>Voided on 08/17/2020 | 6910-003 | | 495.00 | 53,425.25 |
| 08/13/20 | 55012 | Jiggy, Ltd. | Dividend of 77.426602609%; Voided on<br>08/17/2020 | 6910-003 | | 3,692.10 | 49,733.15 |
| 08/13/20 | 55013 | Karen J. McDeavitt | Dividend of 77.426602609%; Voided on<br>08/17/2020 | 6910-003 | | 11.64 | 49,721.51 |
| 08/13/20 | 55014 | Lake County Treasurer | Dividend of 77.426602609%; Voided on<br>08/17/2020 | 6910-003 | | 12,188.05 | 37,533.46 |
| 08/13/20 | 55015 | Lake County Treasurer | Dividend of 77.426602609%; Voided on<br>08/17/2020 | 6910-003 | | 15,229.81 | 22,303.65 |
| 08/13/20 | 55016 | Lake County Treasurer | Dividend of 77.426602609%; Voided on<br>08/17/2020 | 6910-003 | | 12,210.61 | 10,093.04 |
| 08/13/20 | 55017 | Lake Hospital Foundation | Dividend of 77.426602609%; Voided on<br>08/17/2020 | 6910-003 | | 196.81 | 9,896.23 |
| 08/13/20 | 55018 | Lake Hospital System, Inc. | Dividend of 77.426602609%; Voided on<br>08/17/2020 | 6910-003 | | 86.04 | 9,810.19 |
| 08/13/20 | 55019 | Laura L. Seeley | Dividend of 77.426602609%; Voided on<br>08/17/2020 | 6910-003 | | 25.47 | 9,784.72 |
| 08/13/20 | 55020 | Madison R.E. Developers, LLC | Dividend of 77.426602609%; Voided on<br>08/17/2020 | 6910-003 | | 1,632.95 | 8,151.77 |
| 08/13/20 | 55021 | Madison R.E. Developers, LLC | Dividend of 77.426602609%; Voided on<br>08/17/2020 | 6910-003 | | 328.32 | 7,823.45 |

Page: 54

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Signature Bank |
| | | | Account: | ******0665 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/13/20 | 55022 | Midway Industrial Campus Co. Ltd. | Dividend of 77.426602609%; Voided on 08/17/2020 | 6910-003 | | 1,083.22 | 6,740.23 |
| 08/13/20 | 55023 | MIT Enterprises, LLC | Dividend of 77.426602609%; Voided on 08/17/2020 | 6910-003 | | 16.68 | 6,723.55 |
| 08/13/20 | 55024 | Newell Creek Development Company | Dividend of 77.426602609%; Voided on 08/17/2020 | 6910-003 | | 205.57 | 6,517.98 |
| 08/13/20 | 55025 | Newell Creek Preserve, LLC | Dividend of 77.426602609%; Voided on 08/17/2020 | 6910-003 | | 385.25 | 6,132.73 |
| 08/13/20 | 55026 | Armen R. Shockey | Dividend of 77.426602609%; Voided on 08/17/2020 | 6910-003 | | 18.72 | 6,114.01 |
| 08/13/20 | 55027 | Bruce O. Beaty Trust | Dividend of 77.426602609%; Voided on 08/17/2020 | 6910-003 | | 296.37 | 5,817.64 |
| 08/13/20 | 55028 | Bruno H. Thut | Dividend of 77.426602609%; Voided on 08/17/2020 | 6910-003 | | 41.25 | 5,776.39 |
| 08/13/20 | 55029 | C.W. Eliot Paine & Linda G. Paine | Dividend of 77.426602609%; Voided on 08/17/2020 | 6910-003 | | 115.68 | 5,660.71 |
| 08/13/20 | 55030 | Charles L. Graniteo, Jr. | Dividend of 77.426602609%; Voided on 08/17/2020 | 6910-003 | | 155.71 | 5,505.00 |
| 08/13/20 | 55031 | City of Mentor | Dividend of 77.426602609%; Voided on 08/17/2020 | 6910-003 | | 306.70 | 5,198.30 |
| 08/13/20 | 55032 | Colonial Plaza Limited Liability | Dividend of 77.426602609%; Voided on 08/17/2020 | 6910-003 | | 270.80 | 4,927.50 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Signature Bank |
| | | | Account: | ******0665 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/13/20 | 55033 | Ohio Department of Taxation Bankruptcy Division | Dividend of 77.426602609%, Claim No. 60; Voided on 08/17/2020 | 7100-003 | | 348.42 | 4,579.08 |
| 08/13/20 | 55034 | Paul Hach II | Dividend of 77.426602609%; Voided on 08/17/2020 | 6910-003 | | 174.42 | 4,404.66 |
| 08/13/20 | 55035 | Pocahontas Land Corporation | Dividend of 77.426602609%; Voided on 08/17/2020 | 6910-003 | | 23.98 | 4,380.68 |
| 08/13/20 | 55036 | Roger J. Loecy | Dividend of 77.426602609%; Voided on 08/17/2020 | 6910-003 | | 384.35 | 3,996.33 |
| 08/13/20 | 55037 | RT 44, LLC | Dividend of 77.426602609%; Voided on 08/17/2020 | 6910-003 | | 136.97 | 3,859.36 |
| 08/13/20 | 55038 | Sharyn E. Schmidt | Dividend of 77.426602609%;  Voided on 08/17/2020 | 6910-003 | | 334.08 | 3,525.28 |
| 08/13/20 | 55039 | Springbrook Gardens, Inc. | Dividend of 77.426602609%;  Voided on 08/17/2020 | 6910-003 | | 137.03 | 3,388.25 |
| 08/13/20 | 55040 | Steve Calabrese | Dividend of 77.426602609%;  Voided on 08/17/2020 | 6910-003 | | 1,474.26 | 1,913.99 |
| 08/13/20 | 55041 | Steve J. Lovick | Dividend of 77.426602609%;  Voided on 08/17/2020 | 6910-003 | | 158.38 | 1,755.61 |
| 08/13/20 | 55042 | Thomas J. Davis | Dividend of 77.426602609%;  Voided on 08/17/2020 | 6910-003 | | 37.24 | 1,718.37 |
| 08/13/20 | 55043 | Typro Ltd. | Dividend of 77.426602609%;  Voided on 08/17/2020 | 6910-003 | | 489.96 | 1,228.41 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
|---|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Signature Bank |
| | | | Account: | ******0665 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/13/20 | 55044 | US Endoscopy Group, Inc. | Dividend of 77.426602609%;  Voided on 08/17/2020 | 6910-003 | | 32.29 | 1,196.12 |
| 08/13/20 | 55045 | W&W Construction, Inc. | Dividend of 77.426602609%;  Voided on 08/17/2020 | 6910-003 | | 1,196.12 | 0.00 |
| 08/17/20 | 55002 | GUY C. FUSTINE | Dividend of 100.000000000%; Voided: Check issued on 08/13/2020 | 2100-003 | | -14,460.10 | 14,460.10 |
| 08/17/20 | 55003 | Knox, McLaughlin, Gornall & Sennett, PC | Dividend of 100.000000000%; Voided: Check issued on 08/13/2020 | 3120-003 | | -2,554.48 | 17,014.58 |
| 08/17/20 | 55004 | Knox, McLaughlin, Gornall & Sennett, PC | Dividend of 100.000000000%; Voided: Check issued on 08/13/2020 | 3110-003 | | -52,991.50 | 70,006.08 |
| 08/17/20 | 55005 | United States Trustee | Dividend of 100.000000000%, Claim No. 74; Voided: Check issued on 08/13/2020 | 2950-003 | | -650.00 | 70,656.08 |
| 08/17/20 | 55006 | United States Trustee | Dividend of 100.000000000%; Voided: Check issued on 08/13/2020 | 2950-003 | | -1,625.00 | 72,281.08 |
| 08/17/20 | 55007 | Elisabeta I. Pastor | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -56.79 | 72,337.87 |
| 08/17/20 | 55008 | Eye-Will Development, Inc. | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -400.88 | 72,738.75 |
| 08/17/20 | 55009 | Frank W. Fugman | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -260.18 | 72,998.93 |
| 08/17/20 | 55010 | George Lassnick | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -533.48 | 73,532.41 |

Page: 57

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | **Trustee:** | Guy C. Fustine |
|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | **Bank Name:** | Signature Bank |
| | | **Account:** | ******0665 - Checking Account |
| Taxpayer ID#: | **-***9495 | **Blanket Bond:** | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/17/20 | 55011 | Internal Revenue Service | Dividend of 77.426602609%, Claim No. 59; Voided: Check issued on 08/13/2020 | 6910-003 | | -495.00 | 74,027.41 |
| 08/17/20 | 55012 | Jiggy, Ltd. | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -3,692.10 | 77,719.51 |
| 08/17/20 | 55013 | Karen J. McDeavitt | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -11.64 | 77,731.15 |
| 08/17/20 | 55014 | Lake County Treasurer | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -12,188.05 | 89,919.20 |
| 08/17/20 | 55015 | Lake County Treasurer | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -15,229.81 | 105,149.01 |
| 08/17/20 | 55016 | Lake County Treasurer | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -12,210.61 | 117,359.62 |
| 08/17/20 | 55017 | Lake Hospital Foundation | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -196.81 | 117,556.43 |
| 08/17/20 | 55018 | Lake Hospital System, Inc. | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -86.04 | 117,642.47 |
| 08/17/20 | 55019 | Laura L. Seeley | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -25.47 | 117,667.94 |
| 08/17/20 | 55020 | Madison R.E. Developers, LLC | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -1,632.95 | 119,300.89 |
| 08/17/20 | 55021 | Madison R.E. Developers, LLC | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -328.32 | 119,629.21 |

Form 2

**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Signature Bank |
| | | | Account: | ******0665 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/17/20 | 55022 | Midway Industrial Campus Co. Ltd. | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -1,083.22 | 120,712.43 |
| 08/17/20 | 55023 | MIT Enterprises, LLC | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -16.68 | 120,729.11 |
| 08/17/20 | 55024 | Newell Creek Development Company | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -205.57 | 120,934.68 |
| 08/17/20 | 55025 | Newell Creek Preserve, LLC | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -385.25 | 121,319.93 |
| 08/17/20 | 55026 | Armen R. Shockey | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -18.72 | 121,338.65 |
| 08/17/20 | 55027 | Bruce O. Beaty Trust | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -296.37 | 121,635.02 |
| 08/17/20 | 55028 | Bruno H. Thut | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -41.25 | 121,676.27 |
| 08/17/20 | 55029 | C.W. Eliot Paine & Linda G. Paine | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -115.68 | 121,791.95 |
| 08/17/20 | 55030 | Charles L. Graniteo, Jr. | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -155.71 | 121,947.66 |
| 08/17/20 | 55031 | City of Mentor | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -306.70 | 122,254.36 |
| 08/17/20 | 55032 | Colonial Plaza Limited Liability | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -270.80 | 122,525.16 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | Trustee: | Guy C. Fustine |
|---|---|---|---|
| Case Name: | Great Plains Exploration LLC | Bank Name: | Signature Bank |
| | | Account: | ******0665 - Checking Account |
| Taxpayer ID#: | **-***9495 | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/17/20 | 55033 | Ohio Department of Taxation Bankruptcy Division | Dividend of 77.426602609%, Claim No. 60; Voided: Check issued on 08/13/2020 | 7100-003 | | -348.42 | 122,873.58 |
| 08/17/20 | 55034 | Paul Hach II | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -174.42 | 123,048.00 |
| 08/17/20 | 55035 | Pocahontas Land Corporation | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -23.98 | 123,071.98 |
| 08/17/20 | 55036 | Roger J. Loecy | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -384.35 | 123,456.33 |
| 08/17/20 | 55037 | RT 44, LLC | Dividend of 77.426602609%; Voided: Check issued on 08/13/2020 | 6910-003 | | -136.97 | 123,593.30 |
| 08/17/20 | 55038 | Sharyn E. Schmidt | Dividend of 77.426602609%;  Voided: Check issued on 08/13/2020 | 6910-003 | | -334.08 | 123,927.38 |
| 08/17/20 | 55039 | Springbrook Gardens, Inc. | Dividend of 77.426602609%;  Voided: Check issued on 08/13/2020 | 6910-003 | | -137.03 | 124,064.41 |
| 08/17/20 | 55040 | Steve Calabrese | Dividend of 77.426602609%;  Voided: Check issued on 08/13/2020 | 6910-003 | | -1,474.26 | 125,538.67 |
| 08/17/20 | 55041 | Steve J. Lovick | Dividend of 77.426602609%;  Voided: Check issued on 08/13/2020 | 6910-003 | | -158.38 | 125,697.05 |
| 08/17/20 | 55042 | Thomas J. Davis | Dividend of 77.426602609%;  Voided: Check issued on 08/13/2020 | 6910-003 | | -37.24 | 125,734.29 |
| 08/17/20 | 55043 | Typro Ltd. | Dividend of 77.426602609%;  Voided: Check issued on 08/13/2020 | 6910-003 | | -489.96 | 126,224.25 |

Page: 60

## Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 12-10058 TPA | | | **Trustee:** | Guy C. Fustine | |
| **Case Name:** | Great Plains Exploration LLC | | | **Bank Name:** | Signature Bank | |
| | | | | **Account:** | ******0665 - Checking Account | |
| **Taxpayer ID#:** | **-***9495 | | | **Blanket Bond:** | $15,284,068.00 (per case limit) | |
| **Period Ending:** | 09/22/21 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/17/20 | 55044 | US Endoscopy Group, Inc. | Dividend of 77.426602609%;   Voided: Check issued on 08/13/2020 | 6910-003 | | -32.29 | 126,256.54 |
| 08/17/20 | 55045 | W&W Construction, Inc. | Dividend of 77.426602609%;  Voided: Check issued on 08/13/2020 | 6910-003 | | -1,196.12 | 127,452.66 |
| 11/30/20 | 55046 | GUY C. FUSTINE | Dividend of 100.000000000%. | 2100-000 | | 14,460.10 | 112,992.56 |
| 11/30/20 | 55047 | Guy C. Fustine | Dividend of 100.000000000%. | 2200-000 | | 374.27 | 112,618.29 |
| 11/30/20 | 55048 | Knox, McLaughlin, Gornall & Sennett, PC | Dividend of 100.000000000%. | 3110-000 | | 52,991.50 | 59,626.79 |
| 11/30/20 | 55049 | Knox, McLaughlin, Gornall & Sennett, PC | Dividend of 100.000000000%. | 3120-000 | | 2,554.48 | 57,072.31 |
| 11/30/20 | 55050 | United States Trustee | Dividend of 100.000000000%, Claim No.74. | 2950-000 | | 650.00 | 56,422.31 |
| 11/30/20 | 55051 | Armen R. Shockey | Dividend of 100.000000000%. | 6910-000 | | 24.18 | 56,398.13 |
| 11/30/20 | 55052 | Bruce O. Beaty Trust | Dividend of 100.000000000%. | 6910-000 | | 382.77 | 56,015.36 |
| 11/30/20 | 55053 | Bruno H. Thut | Dividend of 100.000000000%. | 6910-000 | | 53.28 | 55,962.08 |
| 11/30/20 | 55054 | C.W. Eliot Paine & Linda G. Paine | Dividend of 100.000000000%. | 6910-000 | | 149.40 | 55,812.68 |
| 11/30/20 | 55055 | Charles L. Graniteo, Jr. | Dividend of 100.000000000%. | 6910-000 | | 201.11 | 55,611.57 |
| 11/30/20 | 55056 | City of Mentor | Dividend of 100.000000000%. | 6910-000 | | 396.12 | 55,215.45 |
| 11/30/20 | 55057 | Colonial Plaza Limited Liability | Dividend of 100.000000000%. | 6910-000 | | 349.75 | 54,865.70 |

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-10058 TPA | **Trustee:** Guy C. Fustine |
| **Case Name:** | Great Plains Exploration LLC | **Bank Name:** Signature Bank |
| | | **Account:** ******0665 - Checking Account |
| **Taxpayer ID#:** | **-***9495 | **Blanket Bond:** $15,284,068.00 (per case limit) |
| **Period Ending:** | 09/22/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/20 | 55058 | Elisabeta I. Pastor | Dividend of 100.000000000%. | 6910-000 | | 73.35 | 54,792.35 |
| 11/30/20 | 55059 | Eye-Will Development, Inc. | Dividend of 100.000000000%. | 6910-000 | | 517.76 | 54,274.59 |
| 11/30/20 | 55060 | Frank W. Fugman | Dividend of 100.000000000%. | 6910-000 | | 336.04 | 53,938.55 |
| 11/30/20 | 55061 | George Lassnick | Dividend of 100.000000000%. | 6910-000 | | 689.02 | 53,249.53 |
| 11/30/20 | 55062 | Jiggy, Ltd. | Dividend of 100.000000000%. | 6910-000 | | 4,768.52 | 48,481.01 |
| 11/30/20 | 55063 | Karen J. McDeavitt | Dividend of 100.000000000%. | 6910-000 | | 15.03 | 48,465.98 |
| 11/30/20 | 55064 | Lake Hospital Foundation | Dividend of 100.000000000%. | 6910-000 | | 254.19 | 48,211.79 |
| 11/30/20 | 55065 | Lake Hospital System, Inc. | Dividend of 100.000000000%. | 6910-000 | | 111.13 | 48,100.66 |
| 11/30/20 | 55066 | Laura L. Seeley | Dividend of 100.000000000%. | 6910-000 | | 32.89 | 48,067.77 |
| 11/30/20 | 55067 | Madison R.E. Developers, LLC | Dividend of 100.000000000%. | 6910-000 | | 424.04 | 47,643.73 |
| 11/30/20 | 55068 | Madison R.E. Developers, LLC | Dividend of 100.000000000%. | 6910-000 | | 2,109.03 | 45,534.70 |
| 11/30/20 | 55069 | Midway Industrial Campus Co. Ltd. | Dividend of 100.000000000%. | 6910-000 | | 1,399.03 | 44,135.67 |
| 11/30/20 | 55070 | MIT Enterprises, LLC | Dividend of 100.000000000%. | 6910-000 | | 21.54 | 44,114.13 |
| 11/30/20 | 55071 | Newell Creek Development Company | Dividend of 100.000000000%. | 6910-000 | | 265.50 | 43,848.63 |
| 11/30/20 | 55072 | Newell Creek Preserve, LLC | Dividend of 100.000000000%. | 6910-000 | | 497.57 | 43,351.06 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 12-10058 TPA | | Trustee: | Guy C. Fustine |
| Case Name: | Great Plains Exploration LLC | | Bank Name: | Signature Bank |
| | | | Account: | ******0665 - Checking Account |
| Taxpayer ID#: | **-***9495 | | Blanket Bond: | $15,284,068.00 (per case limit) |
| Period Ending: | 09/22/21 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/20 | 55073 | Paul Hach II | Dividend of 100.000000000%. | 6910-000 | | 225.27 | 43,125.79 |
| 11/30/20 | 55074 | Pocahontas Land Corporation | Dividend of 100.000000000%. | 6910-000 | | 30.97 | 43,094.82 |
| 11/30/20 | 55075 | Roger J. Loecy | Dividend of 100.000000000%. | 6910-000 | | 496.41 | 42,598.41 |
| 11/30/20 | 55076 | RT 44, LLC | Dividend of 100.000000000%. | 6910-000 | | 176.90 | 42,421.51 |
| 11/30/20 | 55077 | Sharyn E. Schmidt | Dividend of 100.000000000%. | 6910-000 | | 431.48 | 41,990.03 |
| 11/30/20 | 55078 | Springbrook Gardens, Inc. | Dividend of 100.000000000%. ;  Stopped on 05/27/2021 | 6910-004 | | 176.98 | 41,813.05 |
| 11/30/20 | 55079 | Steve Calabrese | Dividend of 100.000000000%. | 6910-000 | | 1,904.07 | 39,908.98 |
| 11/30/20 | 55080 | Steve J. Lovick | Dividend of 100.000000000%. | 6910-000 | | 204.56 | 39,704.42 |
| 11/30/20 | 55081 | Thomas J. Davis | Dividend of 100.000000000%. | 6910-000 | | 48.10 | 39,656.32 |
| 11/30/20 | 55082 | Typro Ltd. | Dividend of 100.000000000%. | 6910-000 | | 632.81 | 39,023.51 |
| 11/30/20 | 55083 | US Endoscopy Group, Inc. | Dividend of 100.000000000%. | 6910-000 | | 41.71 | 38,981.80 |
| 11/30/20 | 55084 | W&W Construction, Inc. | Dividend of 100.000000000%. | 6910-000 | | 1,544.85 | 37,436.95 |
| 11/30/20 | 55085 | Lake County Treasurer | Dividend of 62.978369272%. | 6910-000 | | 9,913.69 | 27,523.26 |
| 11/30/20 | 55086 | Lake County Treasurer | Dividend of 62.978369272%. | 6910-000 | | 12,387.83 | 15,135.43 |
| 11/30/20 | 55087 | Lake County Treasurer | Dividend of 62.978369272%. | 6910-000 | | 9,932.04 | 5,203.39 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 63

| | | |
|---|---|---|
| **Case Number:** | 12-10058 TPA | |
| **Case Name:** | Great Plains Exploration LLC | |
| | | |
| **Taxpayer ID#:** | **-***9495 | |
| **Period Ending:** | 09/22/21 | |

| | |
|---|---|
| **Trustee:** | Guy C. Fustine |
| **Bank Name:** | Signature Bank |
| **Account:** | ******0665 - Checking Account |
| **Blanket Bond:** | $15,284,068.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/20 | 55088 | Internal Revenue Service | Dividend of 62.978369272%, Claim No.59. | 6910-000 | | 402.63 | 4,800.76 |
| 11/30/20 | 55089 | Ohio Department of Taxation Bankruptcy Division | Dividend of 62.978369272%, Claim No.60. | 6910-000 | | 283.40 | 4,517.36 |
| 11/30/20 | 55090 | Ohio Department of Job and Family Services | Dividend of 62.978369272%, Claim No.62. | 6820-000 | | 4,517.36 | 0.00 |
| 05/27/21 | 55078 | Springbrook Gardens, Inc. | Dividend of 100.000000000%. ;  Stopped: Check issued on 11/30/2020 | 6910-004 | | -176.98 | 176.98 |
| 08/11/21 | 55091 | Clerk, US Bankruptcy Court | Dividend of 100.000000000%. ; | 6910-001 | | 176.98 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 129,108.66 | 129,108.66 | $0.00 |
| Less: Bank Transfers | | 129,108.66 | 0.00 | |
| **Subtotal** | | 0.00 | 129,108.66 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $0.00 | $129,108.66 | |

| | |
|---|---|
| Net Receipts: | $940,102.36 |
| Net Estate: | $940,102.36 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # ******0665** | 0.00 | 129,108.66 | 0.00 |
| **Checking # ******1129** | 530,156.82 | 761,223.26 | 0.00 |
| **Checking # ******5307** | 390,761.57 | 25,021.67 | 0.00 |
| **Checking # ******9048** | 0.00 | 0.00 | 0.00 |
| **Checking # ******9071** | 19,183.97 | 24,748.77 | 0.00 |
| | $940,102.36 | $940,102.36 | $0.00 |